B1 (Official Form 1 (1/08)

| United States Bankruptcy Court<br>District of Delaware | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**ACCURIDE CORPORATION**, a Delaware corporation | Name of Joint Debtor (Spouse) (Last, First, Middle):<br>NOT APPLICABLE |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all): 61-1109077 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete<br>EIN (if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State):<br>7140 Office Circle<br>Evansville, Indiana<br>ZIP CODE 47715 | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>Vanderburgh County, Indiana | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above).<br>ZIP CODE | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box) | Nature of Business<br>(Check one box.) | Chapter of Bankruptcy Code Under Which the<br>Petition is Filed (Check one box.) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☒ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above<br>entities, check this box and state the type of<br>entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in<br>11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☒ Other | ☐ Chapter 7    ☐ Chapter 15 Petition for<br>☐ Chapter 9        Recognition of a Foreign<br>☒ Chapter 11       Main Proceeding<br>☐ Chapter 12    ☐ Chapter 15 Petition for<br>☐ Chapter 13       Recognition of a Foreign<br>                              Nonmain Proceeding |
| | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under<br>Title 26 of the United States Code (the<br>Internal Revenue Code) | **Nature of Debts**<br>(Check one box.)<br>☐ Debts are primarily    ☒ Debts are primarily<br>Debts, defined in 11           business debts.<br>U.S.C. § 101(8) as<br>"incurred by an<br>individual primarily<br>for a personal, family,<br>or household purpose." |

| Filing Fee (Check one box.) | Chapter 13 Debtors |
|---|---|
| ☒ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the debtor<br>is unable to pay fee except in installments. Rule 1006(b). See Official Form<br>3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | **Check one box:**<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D)<br><br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D)<br><br>**Check if:**<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts<br>owed to insiders or affiliates) are less than $2,190,000.<br>--------------------------------------<br>**Check all applicable boxes**<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more<br>classes of creditors, in accordance with 11 U.S.C. a small business<br>debtor as defined in 11 U.S.C. § 1126(b) |

| Statistical/Administrative Information | THIS SPACE IS FOR<br>COURT USE ONLY |
|---|---|
| ☒ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds<br>available for distribution to unsecured creditors. | |

Estimated Number of Creditors on a Consolidated Basis

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | Over<br>100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ |

Estimated Assets on a Consolidated Basis

| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1 million | $1,000,001<br>to $10 million | $10,000,001<br>to $50 million | $50,000,001<br>to $100 million | $100,000,001<br>to $500 Million | $500,000,001<br>to $1 billion | More than<br>$1 Billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ |

Estimated Liabilities on a Consolidated Basis

| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1 million | $1,000,001<br>to $10 million | $10,000,001<br>to $50 million | $50,000,001<br>to $100 million | $100,000,001<br>to $500 Million | $500,000,001<br>to $1 billion | More than<br>$1 Billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ |

| Voluntary Petition *(This page must be completed and filed in every case.)* | Name of Debtor(s): **ACCURIDE CORPORATION**, a Delaware corporation | |
|---|---|---|

| All Prior Bankruptcy Cases Filed Within Last 8 Years If more than two, attach additional sheet.) | | |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

| Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet.) | | |
|---|---|---|
| Name of Debtor: See Addendum Attached Hereto | Case Number: | Date Filed; |
| District: | Relationship: | Judge: |

| Exhibit A | Exhibit B |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.)  I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petition that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b). |
| ☒    Exhibit A is attached and made a part of this petition. | X _____<br>Signature of Attorney for Debtor(s)          (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐    Yes, and Exhibit C is attached and made a part of this petition.

☒    No.

# Exhibit D

(To be completed by every individual debtor.  If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐    Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐    Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor – Venue**
(Check any applicable box.)

☒    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐    Landlord has a judgment against the debtor for possession of debtor's residence.  (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐    Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(1)).

| Voluntary Petition<br>*(This page must be completed and filed in every case.)* | Name of Debtor(s):<br>**ACCURIDE CORPORATION**, a Delaware corporation |
|---|---|

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.<br>[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).<br><br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _____<br>    Signature of Debtor<br><br>X _____<br>    Signature of Joint Debtor<br><br>    _____<br>    Telephone Number (if not represented by attorney)<br><br>    _____<br>    Date | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.<br><br>☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.<br><br>X _____<br>    (Signature of Representative)<br><br>X _____<br>    (Printed Name of Foreign Representative)<br><br>    _____<br>    Date |

| Signature of Attorney* | Signature of Non-Attorney Bankruptcy Petition Preparer |
|---|---|
| X _____<br>    Signature of Attorney for Debtor(s)<br><br>    Michael R. Nestor (No. 3526)<br>    YOUNG CONAWAY STARGATT & TAYLOR LLP<br>    1100 West Street, 17th Floor<br>    Wilmington, Delaware 19801<br>    Telephone: (302) 571-6600<br>    Facsimile: (302) 571-1253<br>    Email: mnestor@ycst.com<br>        and<br>    David S. Heller<br>    Caroline A. Reckler<br>    LATHAM & WATKINS LLP<br>    233 S. Wacker Drive, Suite 5800<br>    Chicago, IL 60606<br>    Telephone: (312) 876-7700<br>    Facsimile: (312) 993-9767<br>    E-mail: caroline.reckler@lw.com<br><br>    Date October 8, 2009<br><br>*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.<br><br>    _____<br>    Printed Name and title, if any, of Bankruptcy Preparer<br><br>    _____<br>    Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)<br><br>    _____<br>    Address<br><br>    _____<br>X _____<br><br>    _____<br>    Date |

| Signature of Debtor (Corporation/Partnership) | |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br><br>The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _____<br>    Signature of Authorized Individual<br>    James H. Woodward, Jr.<br>    Senior Vice President and Chief Financial Officer<br><br>    Date: October 8, 2009 | Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.<br><br>Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.<br><br>If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.<br><br>*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.* |

## Addendum to the Voluntary Petition

Pending Bankruptcy Cases Filed By Any Spouse, Partner Or Affiliate Of This Debtor:

On the date hereof, each of the affiliated entities listed below (including the Debtor in this chapter 11 case) filed a voluntary petition for relief under chapter 11 of Title 11 of the United States Code in the United States Bankruptcy Court for the District of Delaware.

Accuride Corporation

Accuride Cuyahoga Falls, Inc.

Accuride Distributing, LLC

Accuride EMI, LLC

Accuride Erie L.P.

Accuride Henderson Limited Liability Company

AKW General Partner L.L.C.

AOT Inc.

Bostrom Holdings, Inc.

Bostrom Seating, Inc.

Bostrom Specialty Seating, Inc.

Brillion Iron Works, Inc.

Erie Land Holding, Inc.

Fabco Automotive Corporation

Gunite Corporation

Imperial Group Holding Corp. - 1

Imperial Group Holding Corp. - 2

Imperial Group, L.P.

JAII Management Company

Transportation Technologies Industries, Inc.

Truck Components Inc.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ACCURIDE CORPORATION, | Case No. 09-_____ (____) |
| Debtor. | Joint Administration Pending |

## EXHIBIT "A" TO VOLUNTARY PETITION

1.     Debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934.  Its SEC File Number is  0000817979.

2.     The following financial data refers to the Debtors' condition on a consolidated basis as of August 31, 2009.

a.   Total assets                                             Approximately $682,263,000

b.   Total debts (including debts listed in 2.c., below)     Approximately $847,020,000

c.   Debt securities held by more than 500 holders:          None.

| | | | Approximate number of institutional investor holders |
|---|---|---|---|
| Secured ☐  Unsecured ☐  Subordinated ☐ | $_____ | | _____ |
| Secured ☐  Unsecured ☐  Subordinated ☐ | $_____ | | _____ |
| Secured ☐  Unsecured ☐  Subordinated ☐ | $_____ | | _____ |
| d.   Number of shares of Class A Preferred Stock | 1_____ | | 1_____ |
| e.   Number of shares of Class A Common Stock | 47,506,895*_____ | | 30_____ |

*as of September 29, 2009

3.     Brief description of debtors' business:

Accuride Corporation and its subsidiaries ("Accuride") are one of the largest and most highly diversified manufacturers and suppliers of commercial vehicle components in North America.  Accuride's products include wheels, wheel-end components and assemblies, truck body and chassis parts, seating assemblies and other commercial vehicle components.

4.      List the names of any persons who directly or indirectly owns, controls or holds, with power to vote, 5% or more of the voting securities of debtors:

| Holder | Class of Shares | Number of Shares of Common Stock Owned | Percent of Common Stock Owned |
|---|---|---|---|
| Entities affiliated with SCSF Equities LLC 5200 Town Center Circle, Ste. 600 Boca Raton, FL 33486 | Common | 14,885,447 | 31.3% |
| Entities affiliated with Trimaran Investments II, L.L.C. 622 Third Avenue, 35th Floor New York, NY 10017 | Common | 3,533,355 | 7.4% |
| Entities affiliated with Tinicum Capital Partners II, L.P. 800 Third Avenue, 40th Floor New York, NY 10022 | Common | 3,079,500 | 6.5% |
| Entities affiliated with FMR LLC 82 Devonshire Street Boston, MA 02109 | Common | 2,519,376 | 5.3% |
| Entities affiliated with T. Rowe Price Associates, Inc. 100 E. Pratt Street Baltimore, MD 21202 | Common | 2,291,000 | 4.8% |

## ACCURIDE CORPORATION

I, Stephen A. Martin, do hereby certify that I am the duly elected, qualified and acting Vice President/General Counsel and Corporate Secretary of Accuride Corporation, a Delaware corporation (the "Company"), authorized to execute this certification on behalf of the Company, and that the attached is a true and correct copy of the resolutions duly adopted by the Board of Directors of the Company at a meeting held on October 5th, 2009. Such resolutions have been entered in the corporate records of the Company and have not been amended or revoked and are in full force and effect on the date hereof.

IN WITNESS WHEREOF, I have hereunto signed my name this 5th day of October, 2009.

By: _____
Name: Stephen A. Martin
Title:  Vice President/General Counsel
        and Corporate Secretary

**RESOLUTIONS OF
THE BOARD OF DIRECTORS OF
ACCURIDE CORPORATION**


**October 5, 2009**


**I.    <u>Restructuring Transaction Generally</u>**

WHEREAS, the Board of Directors of Accuride Corporation (the "<u>Company</u>") formed a special committee of the Board of Directors (the "<u>Special Committee</u>"), comprised of Messrs. Donald Johnson, Mark Dalton and Donald Roof, with authority to, among other things, review, evaluate and make recommendations to the Board of Directors with respect to possible restructuring or other strategic alternatives available to the Company;

WHEREAS, the Special Committee and the Board of Directors reviewed and analyzed the materials presented by management and the outside financial and legal advisors of the Company regarding the financial condition, capital structure, liquidity position, business model and projections, short term and long term prospects of the Company and the restructuring and other strategic alternatives available to it, and the impact of the foregoing on the Company's businesses;

WHEREAS, the Special Committee has recommended a restructuring transaction involving the Company (the "<u>Restructuring Transaction</u>") that provides for, among other things:

- A reorganization of the Company through the filing of a voluntary petition for relief under Chapter 11 of the Bankruptcy Code by the Company and its domestic subsidiaries on the terms and conditions set forth in the Non-Binding Term Sheet for Proposed Restructuring attached hereto as <u>Exhibit A</u> (the "<u>Restructuring Term Sheet</u>");

- A restructuring of the Company's senior credit facilities on the terms and conditions set forth in the Summary of Terms and Conditions for the Proposed Restructured Prepetition Senior Credit Facilities attached hereto as <u>Exhibit B</u>;

- The issuance of $140 million of new senior convertible notes (the "<u>Convertible Notes</u>") on the terms and conditions set forth in the form of Convertible Notes Commitment Agreement attached hereto as <u>Exhibit C</u> (the "<u>Notes Commitment Agreement</u>"), and the related Term Sheet for New Capital in Connection with Proposed Restructuring attached hereto as <u>Exhibit D</u>;

- Debtor-in-possession financing ("<u>DIP Financing</u>") for the Company on the terms and conditions set forth in the Summary Terms for DIP ABL Facility attached hereto as <u>Exhibit E</u>; and

- The execution of Restructuring Support Agreement(s), on the terms and conditions set forth in the forms attached hereto as <u>Exhibit F</u> and <u>Exhibit G</u>, (the "<u>Support Agreements</u>") (Exhibits A-G, collectively, the "<u>Restructuring Transaction Documents</u>"), proposed to be entered into by the Company with the holders of the Company's senior credit facilities and the holders of the Company's senior subordinated notes pursuant to which such holders would agree to vote in favor of the Restructuring Transaction in the Chapter 11 Case (as defined below).

WHEREAS, the Special Committee has determined that the Restructuring Transaction is the best of the Possible Restructuring Alternatives in that it maximizes the value of the Company for all stakeholders (except that the Special Committee did not make a determination as to the interests of Sun Capital to the extent those interests differ from the Company's other stakeholders), and the Special Committee has recommended that the Board of Directors authorize and approve the Restructuring Transaction, on the terms and conditions set forth in the Restructuring Transaction Documents; and

WHEREAS, the Board of Directors has reviewed and evaluated the recommendation of the Special Committee with respect to the proposed Restructuring Transaction, and has determined that it is desirable and in the best interests of the Company and its stakeholders generally that the Company enter into the Restructuring Transaction, on the terms and conditions set forth in the Restructuring Transaction Documents.

BE IT RESOLVED, that the Restructuring Transaction, on the terms and conditions set forth in the Restructuring Transaction Documents be, and hereby is, authorized and approved;

BE IT FURTHER RESOLVED that the President and Chief Executive Officer, the Senior Vice President/Chief Financial Officer and the Vice President/General Counsel and Corporate Secretary of the Company or such other officers of the Company as the Board of Directors may designate (each, an "<u>Authorized Officer</u>" and collectively, the "<u>Authorized Officers</u>") be, and each of them hereby is, authorized, empowered and directed, in the name and on behalf of the Company, to document, execute, deliver and otherwise enter into the Restructuring Transaction Documents, as the same may be amended, supplemented or modified as such Authorized Officers may consider necessary, proper or desirable, and/or on such other terms and conditions as such Authorized Officers may consider necessary, proper or desirable, the execution thereof by such Authorized Officers to be conclusive evidence of such determination, and to negotiate, document, execute and deliver such other documents and to take all other actions, in each case, as they or any of them shall deem necessary, proper or desirable to effect the Restructuring Transaction; provided, that the Authorized Officers shall not approve any material amendments, supplements or modifications to, or other amendments, supplements or modifications that are generally inconsistent with, the Restructuring Transaction or the Restructuring Transaction Documents without the prior recommendation of the Special Committee and the approval of the Board of Directors.

## II.    Voluntary Petition Under the Provisions of Chapter 11 of the Bankruptcy Code.

BE IT RESOLVED that the Company and its domestic subsidiaries file or cause to be filed voluntary petitions for relief under the provisions of Chapter 11 of the Bankruptcy Code (the case commenced thereby, the "Chapter 11 Case");

BE IT FURTHER RESOLVED that that the Authorized Officers be, and each of them hereby is, authorized and directed to execute and verify said petition of the Company in the name of the Company under Chapter 11 of the Bankruptcy Code and to cause the same to be filed with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), in such form and at such time as the Authorized Officer executing said petition shall determine;

BE IT FURTHER RESOLVED that the Authorized Officers be, and each of them hereby is, authorized and directed to execute and verify the petitions of AKW General Partner L.L.C., a Delaware limited liability company ("AKW"), Accuride Henderson Limited Liability Company, a Delaware limited liability company ("Accuride Henderson"), and Accuride Erie L.P., a Delaware limited partnership ("Accuride Erie"), in the name of the Company in its capacity as the sole member of each of AKW and Accuride Henderson and the sole member of the General Partner of Accuride Erie under Chapter 11 of the Bankruptcy Code and to cause the same to be filed with the Bankruptcy Court, in such form and at such time as the Authorized Officer executing said petitions shall determine; and

BE IT FURTHER RESOLVED that the Authorized Officers be, and each of them hereby is, authorized and directed to execute and file, or cause to be filed (or direct others to do so on their behalf as provided herein) with the Bankruptcy Court, on behalf of the Company, and on behalf of AKW, Accuride Henderson and Accuride Erie in the name of the Company in its capacity as the sole member of each of AKW and Accuride Henderson and the sole member of the General Partner of Accuride Erie, all petitions, affidavits, schedules, motions, lists, applications, pleadings and other necessary papers or documents, including any amendments thereto, and, in connection therewith, to employ and retain all assistance by legal counsel, accountants or other professionals and to take any and all action that they deem necessary or proper to obtain such Chapter 11 bankruptcy relief, and to take any necessary steps to coordinate each Chapter 11 case contemplated by the Company and its domestic subsidiaries under the Bankruptcy Code.

## III.    Restructured Credit Facilities

BE IT RESOLVED that the Authorized Officers be, and each of them hereby is, authorized, empowered and directed, in the name and on behalf of the Company, to negotiate, document, execute, deliver and otherwise enter into a restructuring of the Company's pre-petition senior credit facilities (the "Restructured Facilities") pursuant to either (1) an Amendment to its Fourth Amended and Restated Credit Agreement, dated as of January 31, 2005, or (2) a new senior secured facility, including, in connection with such Restructured Facilities, such related documents, guaranties, security agreements, pledge agreements, certificates, notes or instruments as such officers consider appropriate (collectively with the Restructured Facilities, the "Restructured Facilities Transaction Documents"), on the terms and conditions set forth in the term sheet attached hereto as Exhibit B, as otherwise amended,

supplemented or modified as such Authorized Officers may consider necessary, proper or desirable, and/or on such other terms and conditions as such Authorized Officers may consider necessary, proper or desirable, the execution thereof by such Authorized Officers to be conclusive evidence of such determination; provided, that the Authorized Officers shall not approve any material amendments, supplements or modifications to, or other amendments, supplements or modifications that are generally inconsistent with, the Restructuring Transaction or the Restructuring Transaction Documents without the prior recommendation of the Special Committee and the approval of the Board of Directors; and

BE IT FURTHER RESOLVED that, whereas the Company is the sole member and equityholder or holder of all partnership interests, either directly or through one or more intermediate entities, of Accuride Canada Inc., a Canadian corporation ("Accuride Canada"), Accuride Cuyahoga Falls, Inc., a Delaware corporation, Accuride Distributing, LLC, a Delaware limited liability company, Accuride EMI, LLC, a Delaware limited liability company, Accuride Erie, Accuride Henderson, AKW, AOT Inc., a Delaware corporation, Bostrom Holdings, Inc., a Delaware corporation, Bostrom Seating, Inc., a Delaware corporation, Bostrom Specialty Seating, Inc., a Delaware corporation, Brillion Iron Works, Inc., a Delaware corporation, Erie Land Holding, Inc., a Delaware corporation, Fabco Automotive Corporation, a Delaware corporation, Gunite Corporation, a Delaware corporation, Imperial Group Holding Corp.-1, a Delaware corporation, Imperial Group Holding Corp.-2, a Delaware corporation, Imperial Group, L.P., a Delaware limited partnership, JAII Management Company, a Delaware corporation, Transportation Technologies Industries, Inc., a Delaware corporation, and Truck Components Inc., a Delaware corporation (collectively, but excluding Accuride Canada, Inc., such entities the "Guarantors"), and, in such capacity, the Company hereby approves the execution and delivery by Accuride Canada, Inc. and the Guarantors (or by the Company on behalf of any such person) of all Restructured Facilities Transaction Documents to which each such person is a party and the performance by Accuride Canada, Inc. and the Guarantors of the transactions contemplated thereby and by the Restructured Facilities.

## IV. Issuance of New Senior Convertible Notes

BE IT RESOLVED that the Authorized Officers be, and each of them hereby is, authorized, empowered and directed, in the name and on behalf of the Company, to negotiate, document, execute, deliver and otherwise effectuate the issuance of the Convertible Notes, including, in connection therewith, such related documents, indentures, agreements, guaranties, certificates, notes or instruments as such officers consider appropriate, on the terms and conditions set forth in the Notes Commitment Agreement attached hereto as Exhibit C and the term sheet attached hereto as Exhibit D, as otherwise amended, supplemented or modified as such Authorized Officers may consider necessary, proper or desirable, and/or on such other terms and conditions as such Authorized Officers may consider necessary, proper or desirable, the execution thereof by such Authorized Officers to be conclusive evidence of such determination; provided, that the Authorized Officers shall not approve any material amendments, supplements or modifications to, or other amendments, supplements or modifications that are generally inconsistent with, the Restructuring Transaction or the Restructuring Transaction Documents without the prior recommendation of the Special Committee and the approval of the Board of Directors; and

BE IT FURTHER RESOLVED that the Company hereby approves of the issuance of the Convertible Notes and all related documents, instruments and agreements relating to the Convertible Notes on the part of the Guarantors, and hereby authorizes the Guarantors (or the Company on behalf of the Guarantors) to enter into and perform the transactions contemplated thereby.

## V.   **DIP Financing**

BE IT RESOLVED that the Authorized Officers be, and each of them hereby is, authorized, empowered and directed, in the name and on behalf of the Company, to take all actions necessary, appropriate or desirable for the Company and its domestic subsidiaries to obtain post-petition financing according to the terms negotiated by the Authorized Officers, including under one or more debtor-in-possession credit facilities, and to effectuate the foregoing, to negotiate, document, execute, deliver and otherwise cause the Company, Accuride Canada Inc. and the Guarantors to enter into such credit agreements, documents, guaranties, security agreements, pledge agreements, certificates, notes or instruments and all other documents, agreements or instruments as such officers shall consider necessary, appropriate or advisable (collectively, the "DIP Financing Transaction Documents") on the terms and conditions set forth in the term sheet attached hereto as Exhibit E, as otherwise amended, supplemented or modified as such Authorized Officers may consider necessary, proper or desirable, and/or on such other terms and conditions as such Authorized Officers may consider necessary, proper or desirable, the execution thereof by such Authorized Officers to be conclusive evidence of such determination, and to consummate the transactions contemplated by the DIP Financing Transaction Documents on behalf of the Company, Accuride Canada Inc. and the Guarantors; provided, that the Authorized Officers shall not approve any material amendments, supplements or modifications to, or other amendments, supplements or modifications that are generally inconsistent with, the Restructuring Transaction or the Restructuring Transaction Documents without the prior recommendation of the Special Committee and the approval of the Board of Directors.

## VII.   **Retention of Professionals.**

BE IT RESOLVED that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, to employ the law firm of Latham & Watkins LLP as co-general bankruptcy counsel to represent and advise the Company and its subsidiaries in carrying out their duties under the Bankruptcy Code, and to take any and all actions to advance the Company's and its subsidiaries' rights and obligations, including filing any pleadings, in connection with the Chapter 11 Case and with any post-petition financing; and in connection therewith, the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon filing of the Chapter 11 Case, and cause to be filed an appropriate application with the Bankruptcy Court for authority to retain the services of Latham & Watkins LLP;

BE IT FURTHER RESOLVED that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, to employ the firm of Young Conaway Stargatt & Taylor, LLP as co-general bankruptcy counsel to represent and advise the Company and its subsidiaries in carrying out their duties under the Bankruptcy Code,

and to take any and all actions to advance the Company's and its subsidiaries' rights and obligations in connection with the Chapter 11 Case and with any post-petition financing; and in connection therewith, the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 11 Case, and cause to be filed an appropriate application with the Bankruptcy Court for authority to retain the services of Young Conaway Stargatt & Taylor, LLP;

BE IT FURTHER RESOLVED that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, to employ the firm of Goodmans LLP as Canadian counsel to represent and advise the Company and its subsidiaries in carrying out their duties under the Bankruptcy Code, and to take any and all actions to advance the Company's and its subsidiaries' rights and obligations in connection with the Chapter 11 Case and with any post-petition financing; and in connection therewith, the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 11 Case, and cause to be filed an appropriate application with the Bankruptcy Court for authority to retain the services of Goodmans LLP;

BE IT FURTHER RESOLVED that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, to employ the firm of Zolfo Cooper, LLC as restructuring consultants to represent and assist the Company and its subsidiaries in carrying out their duties under the Bankruptcy Code, and to take any and all actions to advance the Company's and its subsidiaries' rights and obligations in connection with the Chapter 11 Case and with any post-petition financing; and in connection therewith, the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 11 Case, and cause to be filed an appropriate application with the Bankruptcy Court for authority to retain the services of Zolfo Cooper, LLC;

BE IT FURTHER RESOLVED that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, to employ the firm of Perella Weinberg Partners LP as investment banker and financial advisors to represent and assist the Company and its subsidiaries in carrying out their duties under the Bankruptcy Code, and to take any and all actions to advance the Company's and its subsidiaries' rights and obligations in connection with the Chapter 11 Case and with any post-petition financing; and in connection therewith, the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 11 Case, and cause to be filed an appropriate application with the Bankruptcy Court for authority to retain the services of Perella Weinberg Partners LP;

BE IT FURTHER RESOLVED that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, to employ the firm of The Garden City Group, as notice and claims agent to represent and assist the Company and its subsidiaries in carrying out their duties under the Bankruptcy Code, and to take any and all actions to advance the Company's and its subsidiaries' rights and obligations in connection with the Chapter 11 Case and with any post-petition financing; and in connection therewith, the Authorized Officers are hereby authorized and directed to execute appropriate retention

agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 11 Case, and cause to be filed an appropriate application with the Bankruptcy Court for authority to retain the services of The Garden City Group;

BE IT FURTHER RESOLVED that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, to employ the firm of Deloitte & Touche LLP as tax advisors to represent and assist the Company and its subsidiaries in carrying out their duties under the Bankruptcy Code, and to take any and all actions to advance the Company's and its subsidiaries' rights and obligations in connection with the Chapter 11 Case and with any post-petition financing; and in connection therewith, the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 11 Case, and cause to be filed an appropriate application with the Bankruptcy Court for authority to retain the services of Deloitte & Touche LLP;

BE IT FURTHER RESOLVED that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, to employ the firm of Edward Howard & Co. as corporate communications consultants to represent and assist the Company and its subsidiaries in carrying out their duties under the Bankruptcy Code, and to take any and all actions to advance the Company's and its subsidiaries' rights and obligations in connection with the Chapter 11 Case and with any post-petition financing; and in connection therewith, the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 11 Case, and cause to be filed an appropriate application with the Bankruptcy Court for authority to retain the services of Edward Howard & Co.; and

BE IT FURTHER RESOLVED that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, to employ any other professionals necessary to assist the Company and its subsidiaries in carrying out their duties under the Bankruptcy Code; and in connection therewith, the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to or immediately upon the filing of the Chapter 11 Case and cause to be filed appropriate applications with the Bankruptcy Court for authority to retain the services of any other professionals, as necessary.

**VIII.** <u>**General**</u>

BE IT RESOLVED that the Authorized Officers be, and each of them hereby is, authorized, empowered and directed, in the name and on behalf of the Company, to cause the Company and its subsidiaries to enter into, execute, deliver, certify, file and/or record and perform such agreements, instruments, motions, affidavits, applications for approvals or ruling of governmental or regulatory authorities, certificates or other documents, to incur all such fees and expenses and to take such other action, as in the judgment of such Authorized Officer shall be or become necessary, proper and desirable to effect the Restructuring Transaction and to prosecute to a successful completion of the Chapter 11 Case, to effectuate the restructuring of debt, other obligations, organizational form and structure and ownership of the Company and to carry out

and put into effect the purposes of the foregoing resolutions and the transactions contemplated by these resolutions;

BE IT FURTHER RESOLVED that the Authorized Officers be, and each of them hereby is, authorized and empowered, with full power of delegation, for and in the name and on behalf of the Company to amend, supplement or otherwise modify from time to time the terms of any documents, certificates, instruments, agreements or other writings referred to in the foregoing resolutions; provided, that the Authorized Officers shall not approve any material amendments, supplements or modifications to, or other amendments, supplements or modifications that are generally inconsistent with, the Restructuring Transaction or the Restructuring Transaction Documents without the prior recommendation of the Special Committee and the approval of the Board of Directors; and

BE IT FURTHER RESOLVED that all acts, actions and transactions that are consistent with the foregoing resolutions done in the name of and on behalf of the Company, which acts would have been approved by the foregoing resolutions except that such acts were taken before these resolutions were certified, are hereby adopted, ratified, confirmed and approved in all respects as the acts and deeds of the Company.

* * * * *

<u>Exhibits</u>

The exhibits referenced in this consent are voluminous and copies may be obtained upon request from debtor's counsel.

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ACCURIDE CORPORATION, | Case No. 09-_____ (____) |
| Debtor.[1] | Joint Administration Pending |

## CONSOLIDATED LIST OF CREDITORS HOLDING
## 30 LARGEST UNSECURED CLAIMS

The following is a list of creditors holding the 30 largest unsecured claims against the above-captioned Debtor and certain affiliated entities that have simultaneously commenced chapter 11 cases in this Court (collectively, the "**Debtors**"). This list has been prepared on a consolidated basis from the unaudited books and records of the Debtors. The list reflects amounts from the Debtors' books and records as of October 7, 2009.

The list is prepared in accordance with Fed. R. Bank. P. 1007(d) for filing in the Debtors' chapter 11 cases. This list does not include (1) persons who come within the definitions of "insider" set forth in 11 U.S.C. Section 101 or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the largest unsecured claims.

---

[1]        The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Accuride Corporation, a Delaware corporation (9077); Accuride Cuyahoga Falls, Inc., a Delaware corporation (9556); Accuride Distributing, LLC, a Delaware limited liability company (3124); Accuride EMI, LLC, a Delaware limited liability company (N/A); Accuride Erie L.P., a Delaware limited partnership (4862); Accuride Henderson Limited Liability Company, a Delaware limited liability company (8596); AKW General Partner L.L.C., a Delaware limited liability company (4861); AOT Inc., a Delaware corporation (3088); Bostrom Holdings, Inc., a Delaware corporation (9282); Bostrom Seating, Inc., a Delaware corporation (7179); Bostrom Specialty Seating, Inc., a Delaware corporation (4182); Brillion Iron Works, Inc., a Delaware corporation (6942); Erie Land Holding, Inc., a Delaware corporation (8018); Fabco Automotive Corporation, a Delaware corporation (9802); Gunite Corporation, a Delaware corporation (9803); Imperial Group Holding Corp. -1, a Delaware corporation (4007); Imperial Group Holding Corp. -2, a Delaware corporation (4009); Imperial Group, L.P., a Delaware limited partnership (4012); JAII Management Company, a Delaware corporation (N/A); Transportation Technologies Industries, Inc., a Delaware corporation (2791); and Truck Components Inc., a Delaware corporation (5407). The mailing address for Accuride Corporation is 7140 Office Circle, Evansville, Indiana 47715.

The information herein shall not constitute an admission of liability by, nor is it binding on, any Debtor. Moreover, nothing herein shall affect any Debtor's right to challenge the amount or characterization of any claim at a later date.

| CREDITOR RANK | NAME OF CREDITOR AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE | NAME, TELEPHONE NUMBER AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE, OF EMPLOYEE, AGENT OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM | NATURE OF CLAIM (TRADE DEBT, BANK LOAN, GOVERNMENT CONTRACT, ETC.) | C U D S | AMOUNT OF CLAIM (IF SECURED ALSO STATE VALUE OF SECURITY) |
|---|---|---|---|---|---|
| 1 | BNY Midwest Trust Company | Robert Cafarelli 2 N LaSalle Street, Suite 1020 Chicago, IL 60602 Tel - (312) 827-8688 Fax - (312) 827-8542 | Senior Subordinate Notes | | $291,037,847 |
| 2 | MATALCO INC | Brian Muirhead 850 Intermodal Dr. Brampton, Ontario L6T0B5 Canada Tel - (905) 790-2511 Fax - (905) 790-2057 | Trade Payable | | $1,113,730 |
| 3 | JOSEPH T RYERSON & SON, INC | Nicholas Harris 2015 Polymer Drive Chattanooga, TN 37401 Tel – 615-248-2327 Fax – 615-248-2336 | Trade Payable | | $804,609 |
| 4 | RYERSON | Dora Foster 1502 Champion Drive Carrollton, TX 75006 Tel - (214) 707-7484 Fax - (972) 484-1932 | Trade Payable | | $791,756 |
| 5 | GALLATIN STEEL COMPANY | Marty Ashcraft 4831 U.S. Highway 42 West Ghent, KY 41045-9704 Tel - (859) 567-3113 Fax - (800) 504-4307 | Trade Payable | | $557,663 |

CH\1115823.2

| CREDITOR RANK | NAME OF CREDITOR AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE | NAME, TELEPHONE NUMBER AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE, OF EMPLOYEE, AGENT OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM | NATURE OF CLAIM (TRADE DEBT, BANK LOAN, GOVERNMENT CONTRACT, ETC.) | C U D S | AMOUNT OF CLAIM (IF SECURED ALSO STATE VALUE OF SECURITY) |
|---|---|---|---|---|---|
| 6 | AMERICAN COLLOID CO | Laura Strohmayer<br>1500 West Shure Drive<br>Arlington Heights, IL 60004-7803<br>Tel-(847) 506-6153<br>Fax-(847) 394-7860 | Trade Payable | | $323,409 |
| 7 | PRIMETRADE INC | Dave Keller<br>11301 Carmel Commons Blvd., Suite 115 Charlotte, NC. 28226<br>Tel-(800) 242-3343<br>Fax-(920) 731-9621 | Trade Payable | | $321,506 |
| 8 | ANIXTER FASTENERS | Mike Hamblin<br>PO BOX 847428<br>Dallas TX 75284<br>T:512-989-4262<br>F:512-353-7000 | Trade Payable | | $248,044 |
| 9 | FOSECO METALLURGICAL INC | PO BOX 81227<br>Cleveland, OH 44191<br>T: (800) 244-2640<br>F: (630) 820-9672 | Trade Payable | | $236,594 |
| 10 | HYDRO ALUMINUM NORTH AMERICA | Matt Aboud<br>5801 Riverport Rd.<br>Henderson, KY 42420<br>Tel-(270) 830-0022<br>Fax-(270) 830-0089 | Trade Payable | | $230,801 |
| 11 | B&B METALS PROCESSING CO INC | Bob Burrows<br>14520 Pioneer Road<br>Newton, WI 53063<br>Tel-(262) 253-3660<br>Fax-(262) 250-0368 | Trade Payable | | $228,683 |

3

CH\1115823.2

| CREDITOR RANK | NAME OF CREDITOR AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE | NAME, TELEPHONE NUMBER AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE, OF EMPLOYEE, AGENT OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM | NATURE OF CLAIM (TRADE DEBT, BANK LOAN, GOVERNMENT CONTRACT, ETC.) | C U D S | AMOUNT OF CLAIM (IF SECURED ALSO STATE VALUE OF SECURITY) |
|---|---|---|---|---|---|
| 12 | DAWLEN CORPORATION | 2029 MICOR DRIVE JACKSON, MI 49203 T: (517) 787-2200 F:(517) 787-9031 | Trade Payable | | $220,379 |
| 13 | SISU AXLE, INC. | P.O. Box 189 FI-13101 Autotehtaantie 1, 13250 Hameenlinna, Finland Tel-+358 204 55 2999 Fax+358 204 55 2900 | Trade Payable | | $217,475 |
| 14 | B&D THREAD ROLLING | 36820 Van Born Rd. Wayne, MI, 48184 Phone: 734.728.7070 Fax: 734.728.0070 | Trade Payable | | $215,247 |
| 15 | GENERAL BEARING CORPORATION | Joe Huffer 918 Eagle Brook Drive Shelbyville, IN 46176 Tel-(317) 392-8907 Fax-(317) 392-8908 | Trade Payable | | $204,880 |
| 16 | MOTION INDUSTRIES | Jon Lange 4410 Airport Expressway Indianapolis, IN 46241 Tel-(815) 874-09461 Fax-(815) 874-6550 | Trade Payable | | $195,460 |
| 17 | AUTOMOTIVE & RESERVOIR IND. | 2020 #6 Road Richmond BC  V6V 1P1 Canada T:(604) 276-2838 F: (604) 276-8560 | Trade Payable | | $189,987 |

4

| CREDITOR RANK | NAME OF CREDITOR AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE | NAME, TELEPHONE NUMBER AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE, OF EMPLOYEE, AGENT OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM | NATURE OF CLAIM (TRADE DEBT, BANK LOAN, GOVERNMENT CONTRACT, ETC.) | C U D S | AMOUNT OF CLAIM (IF SECURED ALSO STATE VALUE OF SECURITY) |
|---|---|---|---|---|---|
| 18 | CHURCH ELECTRIC INC | 7605 Old French Road Erie, PA 16509 T: (814) 868-1858 F: (814) 866-6387 | Trade Payable | | $185,412 |
| 19 | ROYSTER'S MACHINE SHOP, LLC | Mike Royster PO Box 1199 Henderson, KY 42419-1199 Tel - (270) 826-3396 Fax - (270) 826-2479 | Trade Payable | | $180,775 |
| 20 | NU WAY | 25 Access Way Bloomington, IL T: (309) 820-9797 F: (309) 820-9798 | Trade Payable | | $177,355 |
| 21 | CC METALS & ALLOYS | 300 Corporate Drive, STE 21 Amhearst, NY. 14226 T: (620) 465-2571 F: (620) 465-2323 | Trade Payable | | $163,509 |
| 22 | INTEGRYS | 1088 Springhurst Drive Green Bay, WI 54304 T: (920) 617-6086 F: (920) 617-6070 | Trade Payable | | $152,380 |
| 23 | SEI METAL FORMS | 1601 Terre Colony Court Dallas, TX 75212 Tel - (214) 630-0322 Fax - (214) 634-7922 | Trade Payable | | $143,816 |

CH\1115823.2

| CREDITOR RANK | NAME OF CREDITOR AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE | NAME, TELEPHONE NUMBER AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE, OF EMPLOYEE, AGENT OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM | NATURE OF CLAIM (TRADE DEBT, BANK LOAN, GOVERNMENT CONTRACT, ETC.) | C U D S | AMOUNT OF CLAIM (IF SECURED ALSO STATE VALUE OF SECURITY) |
|---|---|---|---|---|---|
| 24 | DAUBER COMPANY, INC. | 577 N. 18th Mile Road, Rte 1 Tonica, IL 61370 T: (920) 867-4181 F: (920) 867-3746 | Trade Payable | | $138,446 |
| 25 | BAILEY TOOL MANUFACTURING CO. | 906 Mercury Avenue Duncanville, TX 75137 T: (469) 916-0101 F: (469) 916-0103 | Trade Payable | | $137,424 |
| 26 | LARPEN METALLURGICAL SERVICE | 1111 Western Drive Hartford, WI. 53027 T: (920) 682-0251 F: (920) 684-2828 | Trade Payable | | $119,250 |
| 27 | MERCURY PRECISION PRODUCTS | Andy Sagar 3920 FM 1960 West Suite 250 Houston, TX 77068 T: (281) 397-7770 F: (281) 397-8387 | Trade Payable | | $119,082 |
| 28 | HFI, LLC | 5795 GREEN POINTE DRIVE SOUTH GROVEPORT, OHIO 43125 T: (614) 497-0703 F: (614) 491-1899 | Trade Payable | | $119,038 |
| 29 | SUBURBAN ELECTRICAL ENGINEERS | 709 Hickory Farm Lane Appleton, WI 54914 T: (920) 739-5156 F: (920) 739-4767 | Trade Payable | | $118,601 |

| CREDITOR RANK | NAME OF CREDITOR AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE | NAME, TELEPHONE NUMBER AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE, OF EMPLOYEE, AGENT OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM | NATURE OF CLAIM (TRADE DEBT, BANK LOAN, GOVERNMENT CONTRACT, ETC.) | C U D S | AMOUNT OF CLAIM (IF SECURED ALSO STATE VALUE OF SECURITY) |
|---|---|---|---|---|---|
| 30 | CARTUS CORPORATION | 40 Apple Ridge Road Danbury, CT 06810 T: + 1.203.205.3400 F: + 1.888.767.9358 | Trade Payable | | $115,832 |

CH\1115823.2

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ACCURIDE CORPORATION, | Case No. 09-_____ (____) |
| Debtor.[1] | Joint Administration Pending |

## DECLARATION CONCERNING DEBTORS' CONSOLIDATED LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS

I, James H. Woodward, Jr., Senior Vice President and Chief Financial Officer of Accuride Corporation, a Delaware corporation, declare under penalty of perjury that I have reviewed the consolidated list of creditors holding the 30 largest unsecured claims submitted herewith, and that the list is true and correct to the best of my information and belief.

Dated: October 8, 2009

James H. Woodward, Jr.

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Accuride Corporation, a Delaware corporation (9077); Accuride Cuyahoga Falls, Inc., a Delaware corporation (9556); Accuride Distributing, LLC, a Delaware limited liability company (3124); Accuride EMI, LLC, a Delaware limited liability company (N/A); Accuride Erie L.P., a Delaware limited partnership (4862); Accuride Henderson Limited Liability Company, a Delaware limited liability company (8596); AKW General Partner L.L.C., a Delaware limited liability company (4861); AOT Inc., a Delaware corporation (3088); Bostrom Holdings, Inc., a Delaware corporation (9282); Bostrom Seating, Inc., a Delaware corporation (7179); Bostrom Specialty Seating, Inc., a Delaware corporation (4182); Brillion Iron Works, Inc., a Delaware corporation (6942); Erie Land Holding, Inc., a Delaware corporation (8018); Fabco Automotive Corporation, a Delaware corporation (9802); Gunite Corporation, a Delaware corporation (9803); Imperial Group Holding Corp. -1, a Delaware corporation (4007); Imperial Group Holding Corp. -2, a Delaware corporation (4009); Imperial Group, L.P., a Delaware limited partnership (4012); JAII Management Company, a Delaware corporation (N/A); Transportation Technologies Industries, Inc., a Delaware corporation (2791); and Truck Components Inc., a Delaware corporation (5407). The mailing address for Accuride Corporation is 7140 Office Circle, Evansville, Indiana 47715.

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ACCURIDE CORPORATION, | Case No. 09-_____ (____) |
| Debtor.[1] | Joint Administration Pending |

## LIST OF EQUITY SECURITY HOLDERS

In accordance with Rule 1007(a)(1) and 1007(a)(3) of the Federal Rules of Bankruptcy Procedure, the Debtor submits the List of Equity Security Holders attached hereto, representing the record holders as of September 29, 2009.

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Accuride Corporation, a Delaware corporation (9077); Accuride Cuyahoga Falls, Inc., a Delaware corporation (9556); Accuride Distributing, LLC, a Delaware limited liability company (3124); Accuride EMI, LLC, a Delaware limited liability company (N/A); Accuride Erie L.P., a Delaware limited partnership (4862); Accuride Henderson Limited Liability Company, a Delaware limited liability company (8596); AKW General Partner L.L.C., a Delaware limited liability company (4861); AOT Inc., a Delaware corporation (3088); Bostrom Holdings, Inc., a Delaware corporation (9282); Bostrom Seating, Inc., a Delaware corporation (7179); Bostrom Specialty Seating, Inc., a Delaware corporation (4182); Brillion Iron Works, Inc., a Delaware corporation (6942); Erie Land Holding, Inc., a Delaware corporation (8018); Fabco Automotive Corporation, a Delaware corporation (9802); Gunite Corporation, a Delaware corporation (9803); Imperial Group Holding Corp. -1, a Delaware corporation (4007); Imperial Group Holding Corp. -2, a Delaware corporation (4009); Imperial Group, L.P., a Delaware limited partnership (4012); JAII Management Company, a Delaware corporation (N/A); Transportation Technologies Industries, Inc., a Delaware corporation (2791); and Truck Components Inc., a Delaware corporation (5407). The mailing address for Accuride Corporation is 7140 Office Circle, Evansville, Indiana 47715.

**List of Equity Security Holders of Record**

# List of Equity Security Holders of Record

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| Enities Affiliated with Trimaran Investments II, LLC | 622 Third Avenue, 35th Floor New York, NY 10017 | 3,533,355 |
| Entities Affiliated with SCSF Equties, LLC | 5200 Town Center Circle, Ste. 600 Boca Raton, FL 33486 | 3,499,102 |
| Entities Affiliated with Tinicum Capital Partners II, L.P. | 800 Third Avenue, 40th Floor New York, NY 10022 | 3,079,500 |
| Entities Affiliate with FMR LLC | 82 Devonshire Street Boston, MA 02109 | 2,519,376 |
| Entities Affiliated with T. Rowe Price Associates, Inc. | 100 E. Pratt Street Baltimore, MD 21202 | 2,291,000 |
| B & B METALS | C/O ROBERT BURROWS 14520 PIONEER RD NEWTON WI 53063-9729 | 1,100,000 |
| MSB FBO CAMILLO SANTOMERO III & | DENISE SANTOMERO JT TEN 393 GUARD HILL ROAD BEDFORD NY 10506-1043 | 934,991 |
| DAN CROWLEY-AIRLINES | BARCLAYS CAPITAL INC ED O'CONNELL 745 7TH AVE 16TH FLOOR NEW YORK NY 10019-6801 | 600,300 |
| DONALD T. JOHNSON JR. | 7140 OFFICE CIRCLE EVANSVILLE, IN 47715 | 289,584 |
| VENKATA K JONNALAGADDA | R/O IRA E*TRADE CUSTODIAN 19322 PARADISE MANOR DR HAGERSTOWN MD 21742 | 283,320 |
| WILLIAM M LASKY | 7140 OFFICE CIRCLE EVANSVILLE, IN 47715 | 282,429 |
| AYM AGGRESSIVE VALUE FUND LP | ATTN ABRAHAM MULLER 120 BROADWAY STE 2010-11 NEW YORK NY 10271-0002 | 196,100 |
| RICHARD FECHTOR & | PAULINE FECHTOR JT WROS 17 EMILY ROAD FRAMINGHAM MA 01701-4521 | 192,000 |
| ALBION MEZZANINE II FUND LP | 1345 AVENUE OF THE AMERICAS, 37TH FLOOR NEW YORK, NY 10105 | 177,598 |
| OLD NATIONAL TRUST COMPANY TR | MIDWEST EAR NOSE & THROAT SURGERY PSC 401K FBO THOMAS B LOGAN 800 N ELM ST HENDERSON KY 42420-2709 | 160,000 |
| SCOTTRADE INC CUST FBO | DWIGHT EDWARD HAMILTON ROLLOVE 3155 BLUEWATER CT | 155,000 |

| Name | Address | Shares of Common Stock |
|------|---------|----------------------|
|  | NEWBURGH IN 47630 |  |
| FMT CO TTEE FRP MP A/C | CAMILLO SANTOMERO III<br>FBO CAMILLO M SANTOMERO III<br>CAMILLO M SANTOMERO III P/ADM<br>393 GUARD HILL RD<br>BEDFORD NY 10506-1043 | 142,009 |
| SHAREBUILDER SECURITIES CORP | --OMNIBUS ACCOUNT--<br>83 SOUTH KING STREET STE 700<br>SEATTLE WA 98104 | 134,552 |
| GREGORY SANDON YOUNG | CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>22050 REGNART ROAD<br>CUPERTINO CA 95014 | 130,000 |
| DTC #997 | THRIVENT FIN. FOR LUTHERANS<br>GERRY VAILLANCOURT<br>625 FOURTH AVE SOUTH<br>MINNEAPOLIS MN 55415 | 129,700 |
| HYMAN I GERMAN & | HARRIET GERMAN JT WROS<br>13062 MISTY GIBRALTER WAY<br>DEL RAY BEACH FL 33446 | 120,000 |
| NFS/FMTC IRA | FBO RICHARD L FECHTOR<br>17 EMILY ROAD<br>FRAMINGHAM MA 01701 | 119,000 |
| CHRISTOPHER MARTIN SANTOMERO | 42 STONE PADDOCK PL<br>BEDFORD NY 10506 | 115,000 |
| TAMMY DENISE KEELING | 7567 GREENVILLE RD<br>ELKTON KY 42220-9615 | 114,659 |
| CHARLES MITCHELL RENTSCHLER | 7140 OFFICE CIRCLE<br>EVANSVILLE, IN 47715 | 110,000 |
| TEDDY D LAW | 550 HENDERSON LN<br>GREENVILLE KY 42345-4290 | 108,029 |
| WENDELL N BERKE | 3756 N BLACKSTONE AVE<br>FRESNO CA 93726 | 106,500 |
| HOANG V NGUYEN & | TUYET N LY JTWROS<br>4453 S CAMANO PL<br>SEATTLE WA 98118-4626 | 101,285 |
| JON M BARNWELL JR | 418 N MANSFIELD AVE<br>LOS ANGELES CA 90036-2622 | 101,000 |
| JAMES G NIEHAUS TRUSTEE | U/A DTD 4/29/2008<br>NIEHAUS BRADGCTS PRIMARY<br>TRUST<br>19488 N COUNTRY RD 1250 E<br>ST MEINRAD IN 47577 | 100,500 |
| DAVID E MCINTOSH | 201 WEST MCREYNOLDS | 100,000 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| | ELKTON KY 42220-8203 | |
| CHRISTOS ALEX & | SPIRIDOULA ALEX JT WROS<br>478 HARTFORD STREET<br>WESTWOOD MA 02090-2763 | 100,000 |
| ALAN J SHIH IRREVOCABLE | TRUST TRUST<br>LINITA SHIH TTEE<br>U/A DTD 12/29/2005<br>10 ROGERS STREET #301<br>CAMBRIDGE MA 02142-1247 | 100,000 |
| STEPHANIE L SHIH IRREVOCABLE | TRUST TRUST<br>LINITA SHIH TTEE<br>U/A DTD 12/29/2005<br>10 ROGERS STREET #301<br>CAMBRIDGE MA 02142-1247 | 100,000 |
| JAMES A MAHONY | R/O IRA E*TRADE CUSTODIAN<br>1570 STAPLER DRIVE<br>YARDLEY PA 19067-4214 | 100,000 |
| BRUCE E RUEPPEL TTEE | MASON N SANTOMERO 2003 TRUST U/A<br>DTD 11/03/2003 FBO M N SANTOMERO<br>393 GUARD HILL RD<br>BEDFORD NY 10506-1043 | 100,000 |
| BRUCE E RUEPPEL TTEE | CAMILLO M SANTOMERO IV 2001 TR U/A<br>DTD 03/01/2001 FBO C M SANTOMERO<br>393 GUARD HILL RD<br>BEDFORD NY 10506-1043 | 100,000 |
| BRUCE E RUEPPEL TTEE | CHARLOTTE Y SANTOMERO 2001 TR U/A<br>DTD 03/01/2001 FBO C Y SANTOMERO<br>393 GUARD HILL RD<br>BEDFORD NY 10506-1043 | 100,000 |
| JOHN A QUAGLIAROLI | 41 EDGEWATER DR<br>NEEDHAM MA 02492 | 100,000 |
| JOHN P WILLIAMS | PATRICIA J WILLIAMS JT TEN<br>11016 S 200 W<br>BUNKER HILL IN 46914 | 99,450 |
| ALBION MEZZANINE FUND LP | 1345 AVENUE OF THE AMERICAS, 37TH FLOOR<br>NEW YORK, NY 10105 | 98,198 |
| JOHN D. DURETT JR. | 7140 OFFICE CIRCLE<br>EVANSVILLE, IN 47715 | 95,737 |
| J B CAPITAL PARTNERS L P | ATTN ALAN WEBER<br>5 EVAN PLACE | 94,716 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | ARMONK NY 10504-1510 | |
| MOHAN V.K. JONNALAGADDA & | PADMAJA JONNALAGADDA JTWROS 19322 PARADISE MANOR DR HAGERSTOWN MD 21742-5311 | 93,581 |
| MARGIE A FRENCH | P.O. BOX 1805 HENDERSON KY 42419 | 80,000 |
| BISHOP & CARROLL LONG/SHORT | OPPORTUNITIES FUND LP A PARTNERSHIP JOSEPH BISHOP VAN SCIVER 853 BROADWAY SUITE 608 NEW YORK NY 10003 | 75,000 |
| FMT CO CUST IRA | FBO MICHAEL CLURMAN 35 E 84TH ST APT 5A NEW YORK NY 10028-0871 | 75,000 |
| CAMILLO M SANTOMERO III CUST | CHARLOTTE Y SANTOMERO UTMA NY 393 GUARD HILL RD BEDFORD NY 10506-1043 | 74,448 |
| BEVERLY SHEEHY | 2704 BILL DORSEY BLVD. ADAMSTOWN MD 21710 | 73,000 |
| MITCHELL M CYPERS | 1917 DAN DR LAYTON UT 84040 | 72,393 |
| JOHN W PINCH II & | CLAUDIA K PINCH JT TEN 2813 WAKECREST DR FORT WORTH TX 76108 | 70,000 |
| CHARLES R PATTERSON | 18912 KELLEHER ROAD BURLINGTON WA 98233-8501 | 67,000 |
| DTC #997 | THRIVENT FIN FOR LUTHERANS GERRY VAILLANCOURT 625 FOURTH AVE SOUTH MINNEAPOLIS MN 55415 | 66,300 |
| STEVEN KENNETH KIEFER | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER 809 OAKWOOD DR WESTMONT IL 60559 | 63,421 |
| SCOTTRADE INC CUST FBO | WOODROW STARLAN NELSON IRA 318 LAKEWOOD RD VAN BUREN AR 72956 | 60,002 |
| BRUCE EDWIN RUEPPEL JR & | JESSICA M RYON-RUEPPEL JT TEN 429 HOBART AVE SAN MATEO CA 94402 | 60,000 |
| SHIH FAMILY PARTNERSHIP | A PARTNERSHIP 10 ROGERS STREET #301 CAMBRIDGE MA 02142-1247 | 60,000 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| TERESA D VINSON | BARRY T VINSON JT TEN<br>12000 STATE ROUTE 81 S<br>SACRAMENTO KY 42372-9487 | 60,000 |
| NORMA PARKER | 1540 HARWOOD DR<br>OXFORD MI 48371-4432 | 60,000 |
| KBS ASSET MANAGEMENT, N.V. | HAVENLAAN 2<br>BRUSSELS C9 1080 BELGUIM | 57,418 |
| RICHARD JOSEPH DESROSIERS | 92 LONG RD<br>FAIRHAVEN MA 02719 | 57,000 |
| DAVID K. ARMSTRONG | 7140 OFFICE CIRCLE<br>EVANSVILLE, IN 47715 | 55,608 |
| RICHARD FECHTOR & | KAREN FECHTOR-KRITZER JT TEN<br>17 EMILY ROAD<br>FRAMINGHAM MA 01701-4521 | 55,000 |
| DAVID J LONDONER | CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>169 E 69TH ST<br>NEW YORK NY 10021 | 55,000 |
| THOMAS VARKEY | 104 WATCHUNG FRK<br>WESTFIELD NJ 07090 | 50,500 |
| MICHAEL C MEISLING | THERESE C MEISLING JT TEN<br>4966 EAU CLAIRE LN<br>NEWBURGH IN 47630 | 50,000 |
| ANJALI SURESH TATE | CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>22050 REGNART RD<br>CUPERTINO CA 95014 | 50,000 |
| JASPER HUNTER HOLDING LTD | ROBERT A MOHR<br>14643 DALLAS PARKWAY<br>DALLAS TX 75254-8800 | 50,000 |
| ERVEN TALLMAN | 72420 BEVERLY WAY<br>RANCHO MIRAGE CA 92270-4018 | 50,000 |
| AUDREY J HART | TOD DTD 02/03/2009<br>5584 ORINDA CT<br>ROCKFORD IL 61107-3738 | 49,700 |
| THEODORE J BURROWS | 14520 PIONEER ROAD<br>NEWTON WI 53063-9729 | 46,500 |
| MICHELE A BROWN | 17216 W WASHINGTON RD<br>KIEL WI 53042-9501 | 46,000 |
| JONATHAN J LUPO | 1 MORTON ST APT 3CE<br>NEW YORK NY 10014 | 46,000 |
| JAMES D CIRAR & | CYNTHIA ANN CIRAR<br>JT TEN WROS<br>PO BOX 81197 | 45,000 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
|  | ROCHESTER HLS MI 48308-1197 |  |
| PFSI FBO JUAN AZOREY SEP/IRA | JUAN AZOREY<br>36 PARLIN LN<br>WATCHUNG NJ 07069 | 43,700 |
| SCOTTRADE INC CUST FBO | KENT ANDREW JOHNSON IRA<br>1141 PINE GATE RD<br>EVANSVILLE IN 47725 | 43,000 |
| PAUL CHRISTIAN ZINGARINI | MARYELLEN ZINGARINI<br>130 BEAUMONT DR<br>NEWTOWN PA 18940-2524 | 40,000 |
| MICHELE SAMPINO CUSTODIAN | ISABELLA K SAMPINO<br>UNIF TRANS TO MINORS ACT NY<br>55 WEST LANE<br>BAY SHORE NY 11706 | 40,000 |
| DANIEL BRIANSKY PROFIT SHARING | PLAN PSP<br>DANIEL BRIANSKY TTEE<br>U/A DTD 01-01-1984<br>6 THURSTON LANE<br>NEEDHAM MA 02492-4542 | 40,000 |
| GLEN WEGNER (IRA) | FCC AS CUSTODIAN<br>85 EAST INDIA ROW #2B<br>BOSTON MA 02110-3398 | 40,000 |
| FREDIANO V BRACCO & | CONNIE C BRACCO<br>JT TEN WROS<br>81 MCCOSH CIR<br>PRINCETON NJ 08540-5626 | 38,000 |
| JEFFREY S CARLSON | 1434 CAPINERO DRIVE<br>PASADENA CA 91105 | 37,000 |
| SGSS SPA F/B/O FINECO CUSTOMERS | --OMNIBUS ACCOUNT--<br>MACIACHINI CENTER - MAC 2<br>VIA BENIGNO CRESPI 19/A<br>20159 MILANO ITALY | 36,555 |
| FMT CO CUST IRA ROLLOVER | FBO JAMES A HILBY<br>20 GRANDVIEW DR<br>LITCHFIELD CT 06759-4107 | 35,700 |
| CAMILLO M SANTOMERO III CUST | CAMILLO M SANTOMERO IV UTMA NY<br>393 GUARD HILL RD<br>BEDFORD NY 10506-1043 | 35,000 |
| ROBERT GEIS | INDIVIDUAL RETIREMENT ACCOUNT<br>RBC CAPITAL MARKETS CORP CUST<br>207 S MILWAUKEE STREET<br>FREDONIA WI 53021-9485 | 35,000 |
| HILLIARD LYONS CUST FOR | GREGORY LUEGERS IRA | 35,000 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | 1001 N RYAN RD<br>JASPER IN 47546-8196 | |
| CHARLES KENT LUTHER | PO BOX 398<br>CHICO TX 76431 | 33,000 |
| KHALED M KHATIB | 4701 PERRY COURT<br>LEWISTON NY 14092-1196 | 32,910 |
| WILLIAM P BENAC | 3529 PRINCETON AVE<br>DALLAS TX 75205 | 31,500 |
| LBIE PRIME BROKER NOMINEE | (DEPOT 079)<br>LEHMAN BROTHERS<br>70 HUDSON STREET<br>JERSEY CIT NJ 07302-4585 | 31,305 |
| DAVID M CHRISTIANSON | KIM M CHRISTIANSON<br>18754 PEDERSON LN.<br>MOUNT VERNON WA 98273-9506 | 31,000 |
| DAVID M CHRISTIANSON | 18754 PEDERSON LN.<br>MOUNT VERNON WA 98273-9506 | 31,000 |
| DONALD C. ROOF | 7140 OFFICE CIRCLE<br>EVANSVILLE, IN 47715 | 30,000 |
| MR MICHAEL CROFT AND/OR | MRS ANN CROFT JTWROS<br>23 TRELLIS CRES<br>LONDON ON N6K 4H3 | 30,000 |
| MR LEIGH A WRIGHT OR | MRS KAREN E WRIGHT<br>48 ACREDALE DR<br>CARLISLE ON L0R 1H2 | 30,000 |
| JOHN F SEGALLA & THERESA | PALERMO-SEGALLA JTWROS<br>1717 MILL RIVER - GREAT<br>BARRINGTON ROAD<br>NEW MARLBOROUGH MA 01230 | 30,000 |
| CHARLES SCHWAB TRUST CO TTEE | SIMMONS & CO INTERNATIONAL RET<br>FBO JAMES J MILES<br>5918 CHARLOTTE ST<br>HOUSTON TX 77005 | 30,000 |
| ALAN J SHIH IRREVOCABLE | TRUST TRUST<br>LINITA SHIH TTEE<br>U/A DTD 12/29/2005<br>10 ROGERS STREET #301<br>CAMBRIDGE MA 02142-1247 | 30,000 |
| STEPHANIE L SHIH IRREVOCABLE | TRUST TRUST<br>LINITA SHIH TTEE<br>U/A DTD 12/29/2005<br>10 ROGERS STREET #301<br>CAMBRIDGE MA 02142-1247 | 30,000 |
| SCOTTRADE INC CUST FBO | GERARD WILLIAM HOFFMAN | 29,525 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | ROLLOVE<br>2912 BERGDOLT RD<br>EVANSVILLE IN 47711 | |
| ALBERT D RICHARDS TTEE | ALAMBIC INVST MANGEMENT 401K PSP & TR<br>FBO ALBERT RICHARDS<br>266 BEACH RD<br>BELVEDERE CA 94920-2472 | 28,650 |
| CHARLES KOLLIGIAN | 200 E 66TH ST APT D2104<br>NEW YORK NY 10021 | 28,000 |
| MARK J HOLT | IRA ETRADE CUSTODIAN<br>130 WOODLEIGH DR<br>FAYETTEVILLE GA 30215-5694 | 28,000 |
| GLEN WEGNER | 85 EAST INDIA ROW #2B<br>BOSTON MA 02110-3398 | 27,410 |
| STEVEN KENNETH KIEFER | 809 OAKWOOD DR<br>WESTMONT IL 60559 | 27,000 |
| ROBERT W BAIRD & CO INC TTEE | FBO NEIL J PINSKY IRA<br>4539 LIVE OAK BLVD<br>DELRAY BEACH FL 33445-7035 | 27,000 |
| CHARLES BRADLEY LUTHER | PO BOX 98<br>CHICO TX 76431 | 26,525 |
| BARBARA J HURT | DOUGLAS E HURT JT TEN<br>5100 BELL RD<br>NEWBURGH IN 47630 | 26,358 |
| KENNETH FECHTOR | 416 COMMONWEALTH AVENUE<br>APT 709<br>BOSTON MA 02215-2811 | 26,200 |
| PTC CUST IRA FBO | STEPHEN R. BRANAM<br>7720 BIG BEND COURT<br>SYLVANIA OH 43560 | 26,000 |
| YANLAN LIN | 136-39 41AVE APT # 5E<br>FLUSHING NY 11355-2430 | 25,150 |
| DANIEL C DE ROULET | 1420 RIDGE RD<br>LAUREL HOLLOW NY 11791-9671 | 25,000 |
| IRA FBO BARRY T VINSON | PERSHING LLC AS CUSTODIAN<br>12000 STATE ROUTE 81 S<br>SACRAMENTO KY 42372-9487 | 25,000 |
| DANIEL BRIANSKY | 6 THURSTON LANE<br>NEEDHAM MA 02492-4542 | 25,000 |
| HYMAN I GERMAN & | KENNETH GERMAN JT WROS<br>13062 MISTY GIBRALTER WAY<br>DEL RAY BEACH FL 33446 | 25,000 |
| DAVID J LONDONER | A ACCOUNT | 25,000 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | 169 E 69TH ST<br>NEW YORK NY 10021 | |
| CHARLES KOLLIGIAN TTEE | KOLLIGIAN CAPITAL CORP PENSION<br>TRUST FBO CHARLES KOLLIGIAN<br>122 ASPATUCK RD<br>WESTHAMPTON BEACH NY 11978 | 25,000 |
| STEVEN EUGENE GRIGGS | DEBRA WEST GRIGGS JT TEN<br>215 WALLACE DR<br>FAYETTEVILLE TN 37334 | 25,000 |
| RONALD MICHAEL ROYSTER | 3486 HOLLOWAY LN<br>HENDERSON KY 42420 | 25,000 |
| JUSTIN TYLER GRAHAM | 5916 SE 20TH ST<br>MERCER ISLAND WA 98040-2003 | 25,000 |
| TOM VARKEY | SUNEETA CHACKO-VARKEY<br>104 WATCHUNG FRK<br>WESTFIELD NJ 07090-3804 | 25,000 |
| BRENDAN T MILES | 790 CEDAR BROOK LN<br>SOUTHPORT CT 06890 | 25,000 |
| STEVEN K KIEFER | 809 OAKWOOD DR<br>WESTMONT IL 60559 | 25,000 |
| TERRY B WOODWARD &<br>MELISSA J | WOODWARD JT TEN<br>402 WILLOW LAKE DR<br>PORTLAND TN 37148-2412 | 24,000 |
| STEVEN BEAN | 1311 JOHN STREET<br>EVANSVILL IN 47714 | 24,000 |
| JOHN C WILKINSON | 1065 RAPIDS RD<br>PORTLAND TN 37148-4438 | 24,000 |
| HENRY LAW | 1405 HIGH LAND LICK ROAD<br>ELKTON KY 42220-9682 | 23,809 |
| TERRENCE L TREAT | 1731 W LAMBERT RD<br>SPC 90<br>LA HABRA CA 90631-1826 | 23,650 |
| MARK J HOLT & | BECKY J HOLT JTWROS<br>130 WOODLEIGH DR.<br>FAYETTEVILLE GA 30215-5694 | 23,600 |
| TAMMY KEELING | 7567 GREENVILLE RD<br>ELKTON KY 42220-9615 | 23,150 |
| HILLIARD LYONS CUST FOR | RONALD C BARR IRA<br>6720 N ST JOSEPH AVE<br>EVANSVILLE IN 47720-1038 | 23,000 |
| PADMAJA JONNALAGADDA | R/O IRA E*TRADE CUSTODIAN<br>19322 PARADISE MANOR DR<br>HAGERSTOWN MD 21742-5311 | 22,500 |
| MICHAEL CALIEBE | 4342 PLOVER AVE | 22,500 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | STOW OH 44224-2352 | |
| HERBERT KRUEGER | 21324 USH 151<br>VALDERS WI 54245-9801 | 22,000 |
| DWIGHT DYERL PAYNE | 10410 N HWY 59<br>CEDARVILLE AR 72932 | 21,825 |
| JOHN WILLIAM YOUNGER & MARGARET | COLLEEN YOUNGER JT TEN<br>10879 ROSEBRIAR DR<br>UNION KY 41091-8013 | 21,500 |
| JOHN J POWELL SEP IRA | TD AMERITRADE INC CUSTODIAN<br>2236 NW NICOLAI ST<br>PORTLAND OR 97210-1809 | 21,000 |
| FMT CO CUST IRA ROLLOVER | FBO ROBERT HIGBEE<br>19360 LANE TREE DR<br>PLATTE CITY MO 64079-8369 | 20,700 |
| FMT CO CUST IRA ROLLOVER | FBO ERIK C VIGSNES<br>37 SPRING ST<br>IPSWICH MA 01938 | 20,000 |
| FMT CO CUST IRA SEPP | FBO DAVID M CHRISTIANSON<br>18754 PEDERSON LN.<br>MOUNT VERNON WA 98273-9506 | 20,000 |
| WENDELL NEIL BERKE | P O BOX 16282<br>FRESNO CA 93755 | 20,000 |
| GEORGE K GRACE | ELIAZABETH S GRACE<br>6151 W TIMBERLANE CT<br>HENDERSON KY 42420-9131 | 20,000 |
| MR KARL A KNIELY | TOD BENEFICIARIES ON FILE<br>1349 E MELROSE DR<br>WESTLAKE OH 44145 | 20,000 |
| MR. DAVID BEVERLEY | 7979 MONTAGUE PL<br>LONDON ON N5W 2K5 | 20,000 |
| MR. KEVIN A ANDERSON | 128 RENNY CRES<br>LONDON ON N6E 2C5 | 20,000 |
| MR. THUOC Q CHU | 24 PURCHASE PL<br>NORTH YORK ON M3L 1V1 | 20,000 |
| CLIFFORD F RANSOM II | BUBASTIS HOUSE<br>815 SOUTH ANN STREET<br>BALTIMORE MD 21231-3404 | 20,000 |
| WILLIAM K MEARKLE (SEP IRA) | FCC AS CUSTODIAN<br>5954 CHANEYSVILLE ROAD<br>CLEARVILLE PA 15535-7628 | 20,000 |
| HYMAN I GERMAN & | ROBERT GERMAN JT WROS<br>13062 MISTY GIBRALTER WAY<br>DEL RAY BEACH FL 33446 | 20,000 |
| PTC CUST ROTH IRA FBO | RUDOLPH A. MAHARA | 20,000 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| | 2811 COVINGTON WOODS BLVD<br>FT. WAYNE IN 46804 | |
| DAVID M KELLER | IRA VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>425 FARMCREST DR<br>OAKDALE PA 15071-9397 | 20,000 |
| DONALD C. ROOF (IRA) | FCC AS CUSTODIAN<br>513 BROOKS HOLLOW COURT<br>DUNDEE MI 48131 | 20,000 |
| ROBERT G HUESMANN & | MARCELINA O HUESMANN JT TEN<br>5809 LENOX RD<br>BETHESDA MD 20817 | 20,000 |
| DAVID J LONDONER | B ACCOUNT<br>169 E 69TH ST<br>NEW YORK NY 10021 | 20,000 |
| THE NORTH RIVER COMPANY LP | A PARTNERSHIP<br>169 E 69TH ST<br>NEW YORK NY 10021 | 20,000 |
| GREGORY SANDON YOUNG & | ANJALI SURESH TATE<br>COMM/PROP<br>22050 REGNART ROAD<br>CUPERTINO CA 95014 | 20,000 |
| CAROLYN LOUISE COLBURN | 1250 ELMTREE RD<br>LAKE FOREST IL 60045 | 20,000 |
| THOMAS A TOY | 636 WASHINGTON ST<br>HENDERSON KY 42420-3676 | 19,000 |
| KENT JOHNSON | 1141 PINE GATE RD<br>EVANSVILLE IN 47725 | 18,506 |
| TED ROBERT ROOT | 4365 WESTON LN N<br>PLYMOUTH MN 55446-2532 | 18,500 |
| THOMAS EDWARD CASTREY | PO BOX 5826<br>ROCKFORD IL 61125-0826 | 18,200 |
| NFS/FMTC ROTH IRA | FBO GARY M SUESS<br>227 NATIONAL AVE<br>BRILLION WI 54110 | 17,375 |
| FMT CO CUST IRA ROLLOVER | FBO MICHAEL W MCDANIEL<br>514 CHERRY HILL DR<br>EVANSVILLE IN 47712-3004 | 17,300 |
| BRETT MICHAEL WENDLING | 10924 US HIGHWAY 10<br>CATO WI 54230 | 17,194 |
| EST JENNIFER M DURAND | DAVID A DURAND &<br>SHAWN M DURAND CONS<br>5546 RYANNE MARIE<br>TERRE HAUTE IN 47802-8178 | 17,025 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| SHAWN M DURAND (IRA) | FCC AS CUSTODIAN<br>5546 RYANNE MARIE<br>TERRE HAUTE IN 47802-8178 | 17,025 |
| MARK ADAMS | 633 BROWN MEADOW DR<br>CENTRAL CITY KY 42330 | 17,000 |
| TIM ALLEN | MARSHA ALLEN JT TEN<br>PO BOX 1858<br>KILGORE TX 75663 | 17,000 |
| MIKE LEE SUCHAN | 139 N 5TH ST<br>HILBERT WI 54129 | 16,750 |
| RONALD KLOSINSKI & | GENIE I KLOSINSKI JTWROS<br>7498 E BRICK SCHOOL RD<br>ROCK CITY IL 61070-9702 | 16,000 |
| KNIGHT EQUITY MARKETS L.P. | TRADING ACCOUNT<br>ATTN MARK STEHI<br>545 WASHINGTON BLVD 2ND FL<br>JERSEY CITY NJ 07310-1607 | 15,911 |
| BARBARA L HOUSERMAN | 25415 PINEWOODS ROAD<br>WATERFORD PA 16441-3125 | 15,820 |
| KELLY L BODWAY | 40W790 CAMPTON MEADOW DR<br>ELBURN IL 60119-8819 | 15,600 |
| MATTHEW REYNOLDS | 345 HEARTHSTONE LN<br>HENDERSON KY 42420 | 15,125 |
| SHAKEEL HASSAN | 8612 ALEGRA CIR<br>ORLANDO FL 32836 | 15,000 |
| FMT CO CUST IRA ROLLOVER | FBO TIMOTHY J MCCORMICK<br>428 TRIMTOWN RD<br>N SCITUATE RI 02857-1737 | 15,000 |
| DALE L CHRISTIANSEN | KAREN K CHRISTIANSEN JT TEN<br>533 THEODORE ST<br>LOVES PARK IL 61111 | 15,000 |
| JAMES D GIBEAUT | IRA SEP<br>TD AMERITRADE CLEARING<br>CUSTODIAN<br>207 W KENWORTH RD<br>COLUMBUS OH 43214-4009 | 15,000 |
| LIN FAMILY TRUST UAD 06/12/00 | UAD 06/12/2000<br>ZSE-CHERNG LIN &<br>SHINA LIN TTEES<br>19597 VIA MONTE DR<br>SARATOGA CA 95070-4523 | 15,000 |
| WILEY B BUNTING JR | 204 FIRST STREET<br>OAK CITY NC 27857 | 15,000 |
| NATHANIEL S LEVY & | KAREN O LEVY JT TEN | 15,000 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | 45 SHEFFIELD RD<br>NEWTON MA 02460-2120 | |
| BRENT W MILLER | 10135 DORSET ST<br>RANCHO CUCAMONGA CA 91730-3013 | 15,000 |
| HYMAN I GERMAN & | DAVID GERMAN JT WROS<br>13062 MISTY GIBRALTER WAY<br>DEL RAY BEACH FL 33446 | 15,000 |
| FREDIANO V BRACCO | IRA VFTC AS CUSTODIAN<br>ROTH ACCOUNT<br>81 MCCOSH CIR<br>PRINCETON NJ 08540-5626 | 15,000 |
| FRED BENJAMIN BEST | UTA CHARLES SCHWAB & CO INC<br>IRA CONTRIBUTORY DTD 11/07/95<br>1306 DANBURY CT<br>HIGH POINT NC 27262 | 15,000 |
| JIZE QU | 290 W. BONITA AVE. #2<br>POMONA CA 91767 | 15,000 |
| ROBERT W BAIRD & CO INC TTEE | FBO JAMES D CIRAR ROLLOVER IRA<br>PO BOX 81197<br>ROCHESTER HLS MI 48308-1197 | 15,000 |
| MRS. MARILYN JANE CLANCY | 123 GREYROCK CRES<br>LONDON ON N5Y 6L5 | 15,000 |
| NFS/FMTC ROTH IRA | FBO GEORGE F WEGNER<br>3772 LARK RD<br>GREENLEAF WI 54126 | 14,650 |
| GREGORY FRANCIS ROHR | 19509 CARRIE COURT<br>HAGERSTOWN MD 21740-8961 | 14,620 |
| FMT CO CUST IRA | FBO KURT E RASCHKE<br>PO BOX 219<br>TAYLOR MI 48180-0219 | 14,600 |
| FMT CO CUST IRA SEPP | FBO TOM VARKEY<br>104 WATCHUNG FRK<br>WESTFIELD NJ 07090-3804 | 14,500 |
| MATTHEW RICHARD MALEY | 5614 MAPLE CREEK BLVD<br>SYLVANIA OH 43560-9252 | 14,200 |
| THOMAS RUSSELL REED JR | CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER DTD 03/15/2000<br>2832 NW LACAMAS DR<br>CAMAS WA 98607 | 14,200 |
| PARIS S BALL-MILLER & | REBECCA L BALL-MILLER JT TEN<br>17156 COUNTY ROAD 28<br>GOSHEN IN 46528 | 14,000 |
| TERRY F ALLEN | DEBORAH M ALLEN JTWROS<br>256 FULLER MOUNTAIN ROAD | 14,000 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | FERRISBURG  VT 05456 | |
| ERIC K KCHIKIAN TR FBO ERIC K | KCHIKIAN REVOCABLE TRUST UA 38912<br>31800 W 8 MILE RD<br>FARMINGTON HILLS  MI  48336-5210 | 13,600 |
| JONATHAN S SACKS & | RICHARD SACKS JTWROS<br>516 EAGLE POINT DR<br>TOMS RIVER NJ  08753-3354 | 13,600 |
| MR MARTIN JANZEN | 56 SUNMOUNT CLOSE SE<br>CALGARY AB  T2X 1V6 | 13,300 |
| SCOTTRADE INC CUST FBO | CLIFFORD MILLER IRA<br>3691 TURTLE RUN BLVD APT 428<br>CORAL SPRINGS FL 33067 | 13,300 |
| MICHAEL A PINSON & | MARTHA S PINSON JT TEN<br>4268 BACKUS RD<br>ERIE PA 16510-6018 | 13,023 |
| DARLENE LYNN DOMSIC TOD | 5200 TIMBERLANE DR<br>HENDERSON  KY 42420 | 13,000 |
| 401K DCGT AS CUST FBO | DAVID T MELLIN - ELKHART CLINIC<br>51112 STRATFORD CT<br>ELKHART IN 46514-9148 | 13,000 |
| JOSHUA JAMES KIRLEY | 1633 N CLYBOURN AVE  APT 4N<br>CHICAGO IL  60614-5507 | 13,000 |
| JOHN BAUER | 12548 OAKLAND HILLS DR<br>DEWITT MI  48820-9368 | 12,500 |
| AMERIPRISE TRUST CO ACF | MARK HOBSON SEP IRA<br>1103 S ALVES ST<br>HENDERSON KY 42420 | 12,500 |
| HANK LEE GLANZE | TOD REGISTRATION<br>232 SCHOOL CUTOFF RD.<br>JACKSONVILLE AL  36265-4706 | 12,500 |
| GARY POTTER | 1454 RD 12 SW<br>ROYAL CITY  WA  99357 | 12,150 |
| MR FRED CULBREATH | P O BOX 586<br>PORTLAND TN 37148-0586 | 12,046 |
| FIRST HEARTLAND CONSULTANTS, INC. | 1839 LAKE ST. LOUIS BLVD.<br>LAKE ST. LOUIS, MO  63367 | 12,000 |
| ED CHAN | 3 WEST LOINES AVE<br>MERRICK NY 11566 | 12,000 |
| RANDALL L BRAUN | JUDITH A BRAUN JT TEN<br>668 BINNACLE DR<br>NAPLES  FL 34103 | 12,000 |
| HILLIARD LYONS CUST FOR | JOHN S ARMSTRONG  IRA-ROLLOVER<br>110 LAKE PINES DR | 11,900 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | BRIGHTON MI 48114-7647 | |
| STEVE L BOHMAN | 1515 ST. RT. 48<br>RUSSIA OH 45363 | 11,770 |
| LBIE ( PROP ) OMNIBUS | LBIE ATTN SETTLEMENTS<br>25 BANK STREET<br>LONDON E145LE<br>UNITED KINGDOM | 11,500 |
| WENDELL ALLEN KRAHMER | CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>615 OAK ST<br>LENA IL 61048 | 11,500 |
| J V NORTON | RR 1 BOX 21<br>KNOX CITY MO 63446 | 11,050 |
| FRANKLIN CHARLES ROPPEL & | PATRICIA ANN ROPPEL JT TEN<br>PO BOX 1998<br>WRANGELL AK 99929 | 11,000 |
| P KERMAN & K KERMAN TTEE | THE KERMAN FAMILY TRUST<br>U/A DTD 06/07/2000<br>212 RINCONADA AVENUE<br>PALO ALTO CA 94301 | 11,000 |
| MARK WAYNE PETERSON | UTA CHARLES SCHWAB & CO INC<br>SEP-IRA DTD 10/14/97<br>235 SAINT FRANCIS ST<br>REDWOOD CITY CA 94062 | 11,000 |
| PARAG N MEHTA | KANAN PARAG MEHTA JT TEN<br>4920 SWEETGRASS LN<br>COLORADO SPGS CO 80922-2211 | 11,000 |
| MR. BRIAN P NOTHER | 4 GRENFELL CRES<br>LONDON ON N5X 2M6 | 11,000 |
| LMA SPC OBO MAP I SEGRGTN PRTF | (TRDWRX)RE LIGHTHSE PRTNRS LLC<br>C/O WALKERS SPV LTD WALKER HSE<br>PO BOX 908 GT MARY STREET<br>GEORGE TOWN GRAND CAYMAN<br>CAYMAN ISLANDS | 10,963 |
| LLOYD RUSSELL | ROTH IRA E*TRADE CUSTODIAN<br>1373 HELIX ST<br>SPRING VALLEY CA 91977-4014 | 10,100 |
| MARK D. DALTON | 7140 OFFICE CIRCLE<br>EVANSVILLE, IN 47715 | 10,010 |
| KOBI J SPENCER | 901 KINGSLEY DR<br>SAGINAW TX 76179 | 10,001 |
| MR. KEITH MAURICE HORSBURGH | PO BOX 2161 STN MAIN<br>BROOKS AB T1R 1C8 | 10,000 |
| MR MICHAEL CROFT | MRS ANN CROFT | 10,000 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | 23 TRELLIS CRESENT<br>LONDON ON  N6K 4H3 | |
| VAUGHN MARSHALL LTD | 28 MELANIE DR UNIT 11<br>BRAMPTON ON  L6T 4H7 | 10,000 |
| JERRY DIAS | 328 HOLMES CRES<br>MILTON ON  L9T 0T6 | 10,000 |
| MR. SRIDHAR RAO JANAGAMA | 2 SECORD AVE<br>APT # 1205 EAST YORK<br>ON M4C2C3<br>CANADA | 10,000 |
| MR MICHAEL  CROFT | 3-95 HIGH STREET<br>LONDON ON  N6C 4J8 | 10,000 |
| THE GREENE 2000 FAMILY TRUST   0062 | U/A DTD. 1/1/00<br>MICHAEL W. MICHELSON &<br>WILLIAM J. JANETSCHEK  TTEES.<br>C/O KKR<br>2755 CAMPUS DR STE 240<br>SAN MATEO CA  94403 94403 | 10,000 |
| SYLVESTER J PRASEK | 8299 YORKRIDGE DR<br>NEWBURGH IN  47630-2714 | 10,000 |
| GLEN L WEGNER | TOD ACCOUNT<br>4057 PARK RD.<br>GREENLEAF WI  54126 | 10,000 |
| MICHAEL E. KENDALL | 2951 PLUM HOLLOW ROAD<br>FT. LITTLETON PA  17223 | 10,000 |
| ROBERT GERMAN | 382 OCEAN AVE #608<br>REVERE MA  02151-2625 | 10,000 |
| SHARON F GARRETT IRA | FCC AS CUSTODIAN<br>U/A DTD 1-6-2000<br>5704 HEDGEWOOD DR<br>CRESTWOOD KY  40014-9238 | 10,000 |
| LEONARD T CREED | 418 TURNPIKE RD.<br>BELVIDERE  NC 27919 | 10,000 |
| JAMES A HOFFMAN | CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>3555 CLOVER CIR<br>BOULDER CO  80304 | 10,000 |
| JOSEPH B BOTTIERI JR TTEE | JOSEPH BERNARD BOTTIERI JR TRU<br>U/A DTD 04/23/2004<br>105 WAKEFIELD DR<br>INDIAN HARBOUR BEACH FL  32937 | 10,000 |
| MICHAEL MERLE LEYLAND | CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>220 1ST STREET | 10,000 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | MANHATTAN BEACH CA 90266 | |
| STEPHEN TRAGER WATSON | CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>6625 STUDER RD<br>LITTLE ROCK AR 72223 | 10,000 |
| MARILYN MAE SCHOLTEN | CHARLES SCHWAB & CO INC CUST<br>SIMPLE IRA<br>2074 HOLLIDAY DR SW<br>WYOMING MI 49519 | 10,000 |
| DONALD A DENOR | 4621 LARK ROAD<br>DENMARK WI 54208 | 10,000 |
| JOHN METCALF | PO BOX 3005<br>IRMO SC 29063 | 10,000 |
| HARRY LYNN GREEN | P O BOX 681<br>DEER PARK TX 77536-0681 | 10,000 |
| ERIK R KLOSINSKI & | ANDREA L KLOSINSKI JT WROS<br>3328 N WINNEBAGO RD<br>WINNEBAGO IL 61088-8700 | 10,000 |
| JOHN H ELSNER LIVING TRUST | UAD 09/29/2000<br>JOHN H ELSNER TTEE<br>14017 53RD AVENUE NORTH<br>PLYMOUTH MN 55446-1834 | 10,000 |
| GARY W SHAFFER & | AMY A SHAFFER JTWROS<br>5924 CREST DR<br>ERIE PA 16509-3212 | 10,000 |
| DONALD EWELL LAMBERT & | LISA ANNE LAMBERT COMM PROP<br>3846 LUCENA CT<br>GRAND PRAIRIE TX 75052-6615 | 10,000 |
| JOHN C POWERS & | JANICE G POWERS JTWROS<br>2179 FOXWOOD CT<br>ORANGE PARK FL 32073-6017 | 10,000 |
| DAVID M SOMERO | 84 NORTH ROAD<br>NEW IPSWICH NH 03071-3826 | 10,000 |
| GARY S MCSHERRY | IRA E*TRADE CUSTODIAN<br>4706 CARY STREET ROAD<br>RICHMOND VA 23226-1703 | 10,000 |
| DAVINA L MCKENZIE | 110 OLD INDIAN RD<br>WEST ORANGE NJ 07052-2648 | 10,000 |
| JOE T NGUYEN | 8256 LAURELGROVE AVE<br>NORTH HOLLYWOOD CA 91605-1319 | 10,000 |
| JIMMIE L RENNER | 33481 LAKESHORE BLVD.<br>EASTLAKE OH 44095-2709 | 10,000 |
| PETER BARTOS | 2408 E 6TH ST<br>VANCOUVER WA 98661-7719 | 10,000 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| THAD C FELTON | P.O. BOX 1849<br>CHANNELVIEW TX 77530-1849 | 10,000 |
| DAVID H HOCHSTETLER | 22539 WINCHESTER DR<br>ELKHART<br>IN 46514 | 10,000 |
| JAMES ANTHONY CHRISTOPHER | 350 PRICKETTS MILL RD<br>TABERNACLE NJ 08088-9012 | 10,000 |
| TRAVIS J MYERS & | LINDSEY J MYERS JT TEN<br>PO BOX 103<br>BROAD TOP PA 16621 | 10,000 |
| AJITH KUMAR POTLURI | 12418 FALLEN TIMBER CIR<br>HAGERSTOWN MD 21740 | 10,000 |
| JAMES M NIEMEIER | 12650 APACHE PASS<br>EVANSVILLE IN 47720 | 10,000 |
| MICHAEL LISKA | 919 N 24TH ST<br>MANITOWOC WI 54220 | 10,000 |
| KENNETH LEPIDI | MICHELLE LEPIDI JT TEN<br>19220 PARKE LN<br>GROSSE ILE MI 48138 | 10,000 |
| DEAN CAMERON | 3200 WELLS DR<br>PLANO TX 75093 | 10,000 |
| TUONG DUONG | DINH B NGO JT TEN<br>3523 BONSAI CT<br>SAINT LOUIS MO 63129 | 10,000 |
| FMT CO CUST IRA | FBO DAVID A MILLER<br>21 WARWICK RD<br>PARSIPPANY NJ 07054-4064 | 10,000 |
| FMT CO CUST IRA ROLLOVER | FBO CHARLES G THOMPSON<br>250 BLACK WIDOW DRIVE<br>ST STEPHENS CHURCH VA 23148-2072 | 10,000 |
| FMT CO CUST IRA ROLLOVER | FBO CHRISTOPHER LEE TALLENT<br>2820 BURNSIDE DR<br>BURLINGTON KY 41005-8142 | 10,000 |
| FMT CO CUST IRA ROLLOVER | FBO JOE PETER WOJDA<br>1257 DA VINCI DR<br>SAN JACINTO CA 92583-5253 | 10,000 |
| EDWARD MURANYI | 2814 PAVILION PL<br>MURFREESBORO TN 37129-0828 | 10,000 |
| STEVE CLYMER | 22 CORNELL PLACE<br>CHATHAM NJ 07928 | 10,000 |
| MICHAEL W DAY & | LYNN A DAY JT TEN<br>4929 OSPREY COURT<br>LAFAYETTE IN 47909-8162 | 10,000 |
| JAMES D GIBEAUT | 207 W KENWORTH RD | 10,000 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| | COLUMBUS OH  43214-4009 | |
| KENKEN LI | 5320 BELLE LN<br>CUMMING GA  30040-9712 | 10,000 |
| NFS/FMTC ROLLOVER IRA | FBO MELVIN J SHERMAN<br>49841 CANYON VIEW DRIVE<br>PALM DESERT CA  92260 | 10,000 |
| LEON E HOWELL | DOROTHY HOWELL TTEE<br>LEON E HOWELL TRUST<br>U/A 3/23/00<br>1134 BROOKSHIRE DRIVE<br>EVANSVILLE IN  47715 | 10,000 |
| STEPHEN C TSANG | PATRICIA C TSANG<br>5206 HONEYSUCKLE CT<br>CENTREVILLE VA  20120-1225 | 10,000 |
| CURTIS P CLEMENTS | ZENA CLEMENTS<br>180 INVERNESS SHORES DR<br>FAYETTEVILLE GA  30215-5682 | 10,000 |
| SCOTTRADE INC CUST FBO | GINA M KLUCAS ROLLOVER IRA<br>1650 DIXIE TRL<br>LINCOLN NE  68527 | 9,900 |
| SILVESTER RAMOS JR &<br>ADRIENNE | FRANCES RAMOS JT TEN<br>1735 ONTARIO RD<br>NILES MI  491204845 | 9,750 |
| ELMER LEE SWAFFORD AND | MARY ALICE SWAFFORD JTWROS<br>353 CUMMINGS LN # C<br>GALLATIN TN  37066-8577 | 9,500 |
| SCOTTRADE INC CUST FBO | BIRI SALUJA IRA<br>1995 WATERS EDGE DR<br>WESTLAKE OH  44145 | 9,350 |
| INDRIANI ALIWARGA | 225 VICTORY CIR<br>SAN RAMON CA  94583 | 9,000 |
| DAVID RESTITUTO | POB 375<br>PENNS PARK PA  18943 | 9,000 |
| IRA FBO   JAMES E BLACK | TRP TRUST CO CUSTODIAN<br>ROLLOVER ACCOUNT<br>7325 N 250 E<br>COLUMBUS IN  47203-9306 | 9,000 |
| RICHARD O & DOLORES L<br>MOUNTS | REV LIVING TRUST UAD 02/26/02<br>DELORES L MOUNTS &<br>RICHARD O MOUNTS TTEES<br>12801 BROWNING RD<br>EVANSVILLE IN  47725-9299 | 9,000 |
| DONALD MCCOY | 6009 N GREEN RIVER RD<br>EVANSVILLE IN  47715 | 9,000 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| M JEAN-OLIVIER GIRARD | 2024 RUE MODIGLIANI APP 303<br>SAINT-LAURENT QC H4R 3J6 | 9,000 |
| PALLAVI MAKHIJA & | ALOK MAKHIJA JT TEN<br>1 HARBORSIDE PL APT 420<br>JERSEY CITY NJ 07311-3918 | 8,852 |
| MICHAEL A SERVANTES | 526 GIBBS RD<br>AKRON OH 44312-2043 | 8,797 |
| GREG J THIEL TOD | SUBJECT TO STA TOD RULES<br>W1233 ORTLEPP RD<br>HILBERT WI 54129 | 8,736 |
| PAUL R KETCHUM & | LENORA L KETCHUM JT WROS<br>1935 W 32 ST<br>ERIE PA 16508-2065 | 8,500 |
| JONATHAN LEE ROYSTER | 169 US HIGHWAY 41 N<br>DIXON KY 42409 | 8,446 |
| FMT CO CUST IRA ROLLOVER | FBO JONATHAN L MORRISON<br>29710 VALLEY CENTER DR<br>SPRING TX 77386-2988 | 8,300 |
| MARK DAVID RINE ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN<br>103 RHINESTONE CT<br>ELIZABETHTOWN KY 42701-6820 | 8,200 |
| HILLIARD LYONS CUST FOR | KEVIN B BURKE IRA<br>3941 LIBERTY STREET<br>ERIE PA 16509-1621 | 8,045 |
| RICHARD J DZIUBICH | 330 WESTFIELD LANE<br>HENDERSON KY 42420 | 8,000 |
| STEVEN DALLAS ESPEN | 13090 WESTON ROAD<br>WESTON OH 43569 | 8,000 |
| ERICK TIMOTHY DALTON AND | DRUANNE DALTON JT<br>942 HILLMONT DR<br>HENDERSON KY 42420 | 8,000 |
| IRA FBO MICHAEL L WALDEN | JPMORGAN CHASE BANK CUSTODIAN<br>ROLLOVER ACCOUNT<br>3896 STILLYARD RD<br>HENDERSON KY 42420-9735 | 8,000 |
| THOMAS FORD | 5 PHESANT DR.<br>NEW FAIRFIELD CT 06812-2212 | 8,000 |
| DENIS E LUGLI | 1309 COUNTY ROAD 16<br>NEW LONDON OH 448519535 | 8,000 |
| FMT CO CUST IRA | FBO ROBERT CARL TREVERTON<br>621 RIDGEVIEW DR<br>ERIE PA 16505-1057 | 8,000 |
| MERRILL LYNCH TRUST CO TTEE | CHRYSLER SALARIED EES' SAVINGS<br>FAO ERIK KLOSINSKI | 7,890 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | 3328 N WINNEBAGO RD<br>WINNEBAGO IL 61088-8700 | |
| LEE ALLISON | PO BOX 205<br>NEW LONDON NC 28127 | 7,868 |
| JABBAR THOMAS | 3207 CARSON CT<br>ARLINGTON TX 76017-1545 | 7,700 |
| JAMES C WHEATLEY &<br>DEBRA K WHEATLEY | TEN COM<br>10665 N MCDONALD AVE<br>EVANSTON IN 475318018 | 7,500 |
| JOHN C BLOOMSTINE | COLLEEN I BLOOOMSTINE JT TEN<br>1410 S SHORE DR<br>ERIE PA 16505 | 7,500 |
| COREY M SCHOTTENSTEIN | 2077 PARK HILL DR.<br>COLUMBUS OH 43209-1642 | 7,500 |
| THOMAS W MUENCH | 1707 KELLNER STREET<br>MANITOWOC WI 54220-1542 | 7,500 |
| BRIAN MOUNTS | P.O. BOX 1247<br>EDEN NC 27289-1247 | 7,500 |
| ANDREW E BANEY | 16085 BURNT MILL ROAD<br>NEWBURG PA 17240-9657 | 7,258 |
| IRA FBO ROBERT H BRESLIN JR | PERSHING LLC AS CUSTODIAN<br>2 STILLMAN ROAD<br>SAUNDERSTOWN RI 02874-3923 | 7,000 |
| MARK COVINGTON HALL | CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>433 SUNDOWN RD<br>MOORESVILLE NC 28117 | 7,000 |
| MS. LYNDA MARIE POSMA | 123 GREYROCK CRES<br>LONDON ON N5Y 6L5 | 7,000 |
| BRIAN CHINN | 2386 BANNOCKBURN DR<br>HENDERSON KY 42420 | 7,000 |
| FMT CO CUST IRA ROLLOVER | FBO JACK E GARNER<br>RR 1 BOX 375<br>LAWRENCEVILLE IL 62439-9790 | 7,000 |
| FMT CO CUST IRA ROLLOVER | FBO WALLACE D TALLENT<br>2550 AIDEN DR<br>EVANSVILLE IN 47725-6774 | 7,000 |
| TERRY M HEIKKILA | KAREN S HEIKKILA<br>86 HAMPTON S<br>SEGUIN TX 78155 | 7,000 |
| ROBERT J FLYNN | CATHERINE E FLYNN JT TEN<br>30045 CADIGAN CT<br>FARMINGTON HILLS MI 48331 | 6,800 |
| MARK JAMES HOLT C/F | CONNER SHAWN HOLT UTMA/GA | 6,800 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | 130 WOODLEIGH DR<br>FAYETTEVILLE GA  30215-5694 | |
| KING CAPITAL LTD | ONE DEER PARK COURT<br>GREENWICH CT  06830-3803 | 6,600 |
| GORDON BRIAN MCCROSSEN | ROTH IRA ETRADE CUSTODIAN<br>32 WEST MAIN ST<br>FAYETTEVILLE PA  17222-1427 | 6,556 |
| IRA FBO PATRICK N MECIMORE | TRP TRUST CO CUSTODIAN<br>ROTH ACCOUNT<br>321 SEVEN SPRINGS LOOP<br>STATESVILLE NC  28625-9167 | 6,500 |
| NORDNET BANK AB | SINGLE AGENCY ACCOUNT<br>GUSTAVSLUNDSVAGEN 141<br>PO BOX 14077<br>SE-167 14 BROMMA<br>SWEDEN | 6,500 |
| ROSANA E LEE | 358 THAYER POND RD<br>WILTON  CT 06897-2825 | 6,500 |
| TMS/ITS SETT A/C FOR TRADEWORX | ULTRA SELECT LP<br>C/O CORPORATION SERVICE<br>2711 CENTERVILLE RD SUITE 400<br>WILMINGTON DE  19808-1645 | 6,412 |
| TIMOTHY P DUGAN | 13735 VELP AVE.<br>SUAMICO WI  54173-8208 | 6,275 |
| RAYMOND WALTER NOBLE | ROTH IRA ETRADE CUSTODIAN<br>1560 CHAMBERS DRIVE<br>SAN JOSE CA  95118-1308 | 6,100 |
| FMT CO CUST IRA | FBO MONICA M CAPACCIONE<br>6870 GREAT COVE RD<br>NEEDMORE  PA 17238-8745 | 6,085 |
| JAMES S HENDERSON | 2079 EDGEROCK RD<br>ROCKTON IL  61072-3472 | 6,031 |
| GLORIA M CRISCIONE CUST | ERIK LARSON<br>1802 LAKESIDE DR.<br>ERIE, PA  16511 | 6,000 |
| GLORIA M CRISCIONE CUST | ALEXA LARSON<br>1802 LAKESIDE DR<br>ERIE, PA  16511 | 6,000 |
| ELIZABETH HAMM TRUSTEE | ELIZABETH HAMM LIVING TRUST<br>10306 BROWNING ROAD<br>EVANSVILLE, IN  47725 | 6,000 |
| DOYLE E GAGE & | DEBRA S HARMAN-GAGE JTWROS<br>PSC 2 BOX 5679<br>APO AE  09012-0006 | 6,000 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| PISCATORIAL INVESTORS | 51290 HIDDEN PINES CT<br>GRANGER IN 46530-5902 | 6,000 |
| JOSEPH T SEIPTS | 7657 HAWKS RIDGE<br>MACHESNEY PARK IL 61115-8270 | 6,000 |
| GEORGE R POWELL | 104 W. MAIN ST.<br>NORTH EAST PA 16428-1124 | 6,000 |
| MARK JAMES HOLT C/F | TYLER JAMES HOLT UTMA/GA<br>130 WOODLEIGH DR<br>FAYETTEVILLE GA 30215-5694 | 6,000 |
| PAUL SPENCER | 5000 BEAR RIDGE ROAD<br>BASALT CO 81621-9286 | 6,000 |
| CLIFFORD SEXTON | SIMPLE IRA-PERSHING LLC CUST<br>4719 STAMM LANE<br>NAMPA ID 83687-8509 | 6,000 |
| MR. TROY HAMILTON | 98 LEANDER CRES<br>WINNIPEG MB R3Y 1W3 | 6,000 |
| ROBERT FARACI | 508-700 SETTER ST<br>WINNIPEG MB R2Y 0L5 | 6,000 |
| LISA CICHY AND | KIRK CICHY JTWROS<br>419 VANDELOO<br>KAUKAUNA WI 54130-8961 | 6,000 |
| ALISON YONGMEI YU | GUOQUAN WU JT TEN<br>16711 GROVE MESA TRL<br>SPRING TX 77379 | 6,000 |
| JAMES R ENDRESS | 600 S CULLEN AVE APT 510<br>EVANSVILLE IN 47715-4166 | 6,000 |
| JAMES J GARRETT IRA | FCC AS CUSTODIAN<br>U/A DTD 9/02/97<br>5704 HEDGEWOOD<br>CRESTWOOD KY 40014-9238 | 6,000 |
| EDWARD S SUSANY & | MRS ELAINE SUSANY<br>13535 MARKET ST<br>NORTH LIMA OH 44452-9547 | 6,000 |
| FMT CO CUST IRA ROLLOVER | FBO YU JIN SONG<br>12106 ADDINGTON DR<br>COMMERCE TWP MI 48390-4016 | 6,000 |
| KENT GORDON | 208 E 2ND AVE<br>CRESTVIEW FL 32536 | 6,000 |
| JOHN L CHEEK | 453 DEANS BRANCH RD<br>MARION VA 24354 | 6,000 |
| SCOTTRADE INC CUST FBO | VIJAYA L POTLURI IRA<br>13 ORIENTAL ST<br>WORCESTER MA 01605 | 6,000 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| GEORGE F. ANDERSON | 5103 NW 141ST STREET<br>VANCOOVER WA 98685 | 5910 |
| AMERIPRISE TRUST CO ACF | BRANDON L HAYES SEP IRA<br>2300 SAGEWOOD CT<br>NEWBURGH IN 47630 | 5,882 |
| BARRY F BURKS | PO BOX 15067<br>EVANSVILLE IN 47716-0067 | 5,800 |
| BRAINARD W HINES | WBNA CUSTODIAN SEP IRA<br>PO BOX 565508<br>MIAMI FL 33256-5508 | 5,714 |
| FREDERICK GOLTZ & | EMMA GOLTZ TTEES<br>140 ELEANOR DRIVE<br>WOODSIDE CA 94062-1114 | 5,500 |
| KEVIN EVERETT | 59 WAINWRIGHT DR<br>BUFFALO NY 14215 | 5,500 |
| ROBERT R. NOSKO & DONNA K. NOSKO | JTWROS<br>14819 NE 159 STREET<br>BRUSH PRAIRIE WA 98606-7403 | 5,500 |
| FMT CO CUST IRA ROLLOVER | FBO DAVID M MOTOLA<br>838 HERITAGE DR<br>WESTON FL 33326-4543 | 5,500 |
| FMTC TTEE | AECOM RSP<br>FBO PETER ALDEN<br>4096 PIEDMONT AVE # 412<br>OAKLAND CA 94611-5221 | 5,485 |
| PFSI FBO MINH TRAN TRADITIONAL IRA | MINH TRAN<br>2427 - 11TH AVE<br>OAKLAND CA 94606 | 5,300 |
| DAVID M CHRISTIANSON | 18754 PEDERSON LN.<br>MOUNT VERNON WA 198273-9506 | 5,250 |
| BARBARA ANN MARTIN | 1806 BASSMAN ROAD<br>JEFFERSON CITY MO 65109 | 5,100 |
| SONGYANG YUAN | 4265 KISSENA BLVD APT 129<br>FLUSHING NY 11355 | 5,078 |
| DAVID KLUSTY | 347 SCALA DRIVE<br>CUYAHOGA FALLS OH 44224 | 5,065 |
| GUSTAVO A VILLALTA | 3201 MARINA WAY # 22<br>NATIONAL CITY CA 91950 | 5,041 |
| HALLGEIR SKJELNES | POSTBOKS 626 SENTRUM<br>5811 BERGEN<br>NORWAY<br>NO | 5,000 |
| RALPH FITZGERALD | 3401 BENHAM AVE<br>NASHVILLE TN 37215 | 5,000 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| FMT CO CUST IRA | FBO DONALD PAUL WALKER<br>15290 LONGFORD DR<br>GRANGER IN 46530-6297 | 5,000 |
| AN NGOC VO | 1501 FOSTER CIR<br>ALGONQUIN IL 60102-6658 | 5,000 |
| ANDREW WALTER LAMB | 1051 JACK HILL RD<br>EAST CALAIS VT 05650-8608 | 5,000 |
| SALVATORE J FOTE & JOANNE I FOTE JT | TEN<br>601 WOODRIDGE DR<br>MANITOWOC WI 54220-9099 | 5,000 |
| AMIR N SHIRVANIPOUR | IRA ROLLOVER<br>TD AMERITRADE CLEARING<br>CUSTODIAN<br>PO BOX 20994<br>BRADENTON FL 34204-0994 | 5,000 |
| FMT CO TTEE FRP PS A/C | AFTAB S NOORANI<br>FBO AFTAB S NOORANI<br>P/ADM AFTAB S NOORANI<br>2516 ANNE LN<br>NORTHBROOK IL 60062 | 5,000 |
| FMT CO CUST IRA | FBO VITO F CAPACCIONE<br>6870 GREAT COVE ROAD<br>NEEDMORE PA 17238 | 5,000 |
| VIRGINA I GAUSE | 213 JEFFERSON AVE<br>ALHAMBRA IL 62001 | 5,000 |
| SCOTTRADE INC CUST FBO | JEAN A DUQUETTE IRA<br>142 PINE ST<br>BRILLION WI 54110 | 5,000 |
| THOMAS F O'CONNOR TOD | SUBJECT TO STA TOD RULES<br>140 TWIN OAKS DR<br>HUNTSVILLE AL 35811 | 5,000 |
| JORDAN RABEN | 4245 BROMM RD<br>EVANSVILLE IN 47720 | 5,000 |
| DENNIS PETER RADEK | 14219 BRIGHTON CT<br>UNDELIVERABLE AS OF 02/26/2009<br>ORLAND PARK IL 60462 | 5,000 |
| LUIS M ROSALES | PO BOX 2681<br>DOWNEY CA 90242 90242 | 5,000 |
| RICHARD SCHNEIDER | BARBARA SCHNEIDER COMM PROP<br>W1828 LAU RD<br>CHILTON WI 53014 | 5,000 |
| SCOTT TAKATZ | 376 BEARS DEN DR<br>WENTZVILLE MO 63385 | 5,000 |
| CURTIS J HAMILTON III | PO BOX 881 | 5,000 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | HENDERSON  KY  42419 | |
| JAMES HEIM | 469 LIMESTONE RD<br>MILTON PA  17847 | 5,000 |
| CHRISTOPHER YOUNG | 424 RAY ST<br>HENDERSON  KY  42420 | 5,000 |
| SCOTTRADE INC CUST FBO | JOHN C WYATT IRA<br>5001 S FULTON<br>TULSA  OK  74135 | 5,000 |
| RONALD VINCENT | 70 FOREST EDGE DR<br>EADS  TN  38028 | 5,000 |
| STEPHEN  R REDMEIER | SOUTHWEST SECURITIES  INC.<br>AS ROLLOVER IRA CUSTODIAN<br>6308 W HOMESTEAD CT<br>NEW PALESTINE IN 46163 | 5,000 |
| JAIME B LIFTON & | LISA J LIFTON JT TEN<br>27 STADIUM BLVD<br>E SETAUKET NY  11733 | 5,000 |
| JIM M MILLER | 2012 BRADY LANE<br>LAFAYETTE IN  47903 | 5,000 |
| THOMAS W HAINES | CHARLES SCHWAB & CO INC.CUST<br>IRA ROLLOVER<br>4541 CROMWELL DR<br>EVANSVILLE IN  47725 | 5,000 |
| ELISABETH L CARPENTIER & | KEITH J CARPENTIER JT WROS<br>6379 GLENSTONE DR SE<br>GRAND RAPIDS  MI  49546-9152 | 5,000 |
| DAVID MICHAEL SHOCKLEY | 848 SUMMERWOOD DRIVE<br>JUPITER  FL  33458 | 5,000 |
| MICHAEL STEVEN BLACKER & | STACEY RAE BLACKER JT TEN<br>11742 SE AERIE CRESCENT RD<br>HAPPY VALLEY  OR  97086 | 5,000 |
| SAMIR C KHIROYA | 520 W. 43RD STREET<br>APT 9M<br>NEW YORK  NY  10036 | 5,000 |
| KENNETH FECHTOR CUST | JAKE KRITZER UGMA MA<br>416 COMMONWEALTH AVE<br>APT 709<br>BOSTON MA  02215-2811 | 5,000 |
| KENNETH FECHTOR CUST | JUSTIN KRITZER UGMA MA<br>416 COMMONWEALTH AVE<br>APT 709<br>BOSTON MA  02215-2811 | 5,000 |
| BENJAMIN S ADAMS & | HOLLIS M ADAMS<br>JT TEN WROS | 5,000 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
|  | 164 LONGBOAT RD<br>MOORESVILLE NC 28117-8202 |  |
| STEPHEN M SHOOK ET AL S&S | SWINE MANAGEMENT<br>A PARTNERSHIP<br>600 E. 4TH AVE<br>RED SPRINGS NC 28377-1636 | 5,000 |
| JERRY THOMAS MAYES | 33 GREEN MEADOWS DR.<br>BEAVER DAM KY 42320 | 5,000 |
| STERNE AGEE & LEACH INC. | ATTN PROXY DEPT<br>813 SHADES CREEK PKY<br>BIRMINGHAM AL 35209 | 5,000 |
| MR. THUOC Q CHU | 24 PURCHASE PL<br>NORTH YORK ON M3L 1V1 | 5,000 |
| MR. ANDREW P DONOGHUE | 10 ALBEMARLE CRT<br>BRAMPTON ON L6Z 1R4 | 5,000 |
| HOUSER PARTNERS ET AL | 4027 EDGMONT AVENUE<br>BROOKHAVEN PA 19015-2302 | 5,000 |
| JAMES N KOENIG | ALICE KOENIG JT TEN<br>6897 ESTERO BLVD 156<br>FT MYERS FL 33931 | 5,000 |
| ROBERT A NAILL | TOD DTD 01/30/2009<br>7438 SATURN ST<br>LOVES PARK IL 61111-3012 | 5,000 |
| BILLY D CROUSE | 1505 HERMITAGE DR<br>MURRAY KY 42071-3107 | 5,000 |
| THEODORE P HLAVACHEK | 1305 NO 10TH STREET<br>MANITOWOC WI 54220 | 5,000 |
| IRA FBO KEVIN B FOWLER | PTC AS CUSTODIAN<br>4609 ANDALUSIA LANE<br>LOUISVILLE KY 40272-3301 | 5,000 |
| ROBERT J HICKEY | 218 PHOENIX DRIVE<br>CHAMBERSBURG PA 17201-4541 | 5,000 |
| SUSAN P ZIEGLER & | JAMES F ZIEGLER COMM PROP<br>21555 W. LAWNSDALE RD.<br>NEW BERLIN WI 53146-3868 | 5,000 |
| GENE W SCHMIDT AND | DORENE C SCHMIDT JT<br>708 N COLUMBUS<br>BRILLION WI 54110 | 5,000 |
| DICKIE L JOHNSON AND | PAMELA P JOHNSON JT<br>7553 RUCKER RD NO-2<br>HENDERSON KY 42420 | 5,000 |
| ALAN M MONTROSE | DR ALAN M MONTROSE DENTIST<br>RBC CAPITAL MKT CUST SEP IRA<br>13985 NW HARVEST LN | 5,000 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| | PORTLAND OR  97229-3654 | |
| ARNOLD W JONES JR. | 928 WEST 28TH<br>ERIE  PA  16508-3242 | 5,000 |
| JOHN R REMELIUS | 3 JODHPUR COURT<br>HENDERSONVILLE  NC  28791 | 5,000 |
| DAVID M KINECKI & PAULA J KINECKI | JT TEN<br>2509 PEPPER TREE DR<br>ERIE  PA  16510-4036 | 5,000 |
| PAUL SPENCER | ROTH IRA ETRADE CUSTODIAN<br>5000 BEAR RIDGE ROAD<br>BASALT CO  81621-9286 | 5,000 |
| RUDOLPH FRANK BLEAKLEY JR | 9 ASSISI WAY<br>NORWALK CT  06851-3202 | 5,000 |
| LAWRENCE L SMITH & | KAREN L SMITH JTWROS<br>450 ASPEN CT<br>BROOMFIELD CO  80020 | 5,000 |
| RAYMOND W NOBLE | IRA ETRADE CUSTODIAN<br>1560 CHAMBERS DRIVE<br>SAN JOSE CA  95118-1308 | 5,000 |
| RONALD J MILES | IRA R/O ETRADE CUSTODIAN<br>4905 172ND AVE<br>BRISTOL WI  53104-9164 | 5,000 |
| BRIAN KABOT | IRA R/O ETRADE CUSTODIAN<br>9200 NW 14TH COURT<br>PLANTATION FL  33322-4308 | 5,000 |
| DANIEL W DEBORD | 4903 NE 109TH ST<br>VANCOUVER WA  98686-5984 | 5,000 |
| RICHARD HALPER | 117 CATAMARAN STREET<br>APARTMENT # 5<br>MARINA DEL REY CA  90292-5765 | 5,000 |
| FMT CO CUST IRA ROLLOVER | FBO NANCY E FLANAGAN<br>128 SPRING LN<br>CANTON MA  02021 | 4,999 |
| FMT CO CUST IRA ROLLOVER | FBO MICHAEL S SERBAY<br>PO BOX 513<br>VONORE  TN  37885-0513 | 4,999 |
| FMT CO CUST IRA ROLLOVER | FBO JASON A BROWN<br>165 KLINE RD<br>SHIPPENSBURG  PA  17257-9649 | 4,999 |
| GREGORY BENNETT & VICKIE BENNETT JT | TEN<br>RR 1<br>BOX 905<br>SUMNER  IL  62466-9768 | 4,900 |
| STEVEN JOHN GOTTBREHT | CHARLES SCHWAB & CO INC CUST | 4,900 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| | IRA ROLLOVER<br>7930 FOREST CREEK CT<br>WHITMORE LAKE MI 48189 | |
| KARL C ILLG | 222 N ADAMS ST<br>BROWNSBURG IN 46112 | 4,800 |
| ROBERT G SEASE | SUELLYN D SEASE<br>248 S CHURCH ST<br>WAYNESBORO PA 17268-2608 | 4,760 |
| ARTHUR H JONES | 800 CRESTWOOD DR<br>EVANSVILLE IN 47715-7130 | 4,730 |
| DEBORAH K OVERTON | 5440 KIOWA CIRCLE<br>EVANSVILLE IN 47715-7089 | 4,700 |
| LORI L SCHWAHN | W1409 COUNTY ROAD HR<br>BRILLION WI 54110-9717 | 4,700 |
| G J KEMP TR AS CRE IN JC KEMP | UAD 01/01/2000<br>GUY J KEMP TTEE<br>3996 VILLA OAK DRIVE<br>SUN PRAIRIE WI 53590 | 4,600 |
| HILLIARD LYONS CUST FOR | DALE E OVERTON ROTH IRA<br>5440 KIOWA CIRCLE<br>EVANSVILLE IN 47715-7089 | 4,600 |
| SANKATY CREDIT OPPORT LP 0307 | 111 HUNTINGTON AVE<br>BOSTON MA 02199 | 4,570 |
| MARVIN GRALL | 308 BIRCH LN<br>REEDSVILLE WI 54230-9764 | 4,500 |
| RUSSELL L SMITH AND | MICHELLE L SMITH JT-TEN<br>1704 WINTERSET PT<br>ATHENS AL 35613-2043 | 4,500 |
| RONALD L WILLIAMS | 5315 E GREENBRIAR<br>TERRE HAUTE IN 47802-4436 | 4,500 |
| KENNETH R DARGIS | IRA ROLLOVER<br>TD AMERITRADE CLEARING CUSTODIAN<br>608 KILBURN RD<br>WILMINGTON DE 19803-1705 | 4,500 |
| JOHN F WALSH AND | PATRICIA WALSH JTWROS<br>5531 43RD CT<br>VERO BEACH FL 32967 | 4,500 |
| AMY HEDRICH | W1049 VOSS RD<br>BRILLION WI 54110 | 4,500 |
| MARK I ZELIADT | 1793 85TH AVE<br>NORWALK IA 50211 | 4,450 |
| JAMES C KOSTER | 141 ELM ST<br>BRILLION WI 54110 | 4,400 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| RICHARD BIRD | 1467 WEBSTER STREET<br>LONDON, ONTARIO N5V3RI<br>CANADA | 4,373 |
| STEVEN KENNETH KIEFER CUST FOR | JALYN GWENDOLYN KIEFER<br>UILUTMA<br>UNTIL AGE 18<br>809 OAKWOOD DR<br>WESTMONT IL 60559 | 4,335 |
| JAMES N MCKINNEY & | HELEN F MCKINNEY JT TEN<br>265 STATE ROUTE 818 S<br>PRINCETON KY 42445-9413 | 4,300 |
| TROY A FLENTJE | INDIVIDUAL RETIREMENT ACCOUNT<br>RBC CAPITAL MARKETS CORP CUST<br>3521 N RAPIDS ROAD<br>MANITOWOC WI 54220-9407 | 4,300 |
| NFS/FMTC ROLLOVER IRA | FBO STEPHEN P FRENCH<br>608 GRAY STONE CT<br>HENDERSON KY 42420 | 4,300 |
| RUDOLPH DECRISTOFARO & ROBIN | CHRISTOPHER JT TEN<br>7 RAMS GATE CT<br>MEDFORD NJ 080559704 | 4,280 |
| JONATHAN D WHITE | 6280 TERRACE VIEW LN SE<br>APT B202<br>AUBURN WA 98092 | 4,135 |
| ROBERT W BAIRD & CO INC TTEE | FBO DANIEL EDWARD BLAKE IRA<br>1527 GJERPEN LN<br>MANITOWOC WI 54220-9765 | 4,100 |
| TMS/ITS SETT A/C FOR ERGOS | OFFSHORE I LTD (TRADEWORX)<br>CRAIGMUIRE CHAMPERS<br>PO BOX 71 ROAD TOWN<br>TORTOLA<br>BRITISH VIRGIN ISLANDS | 4,081 |
| JANICE ANDREWS | PO BOX 70<br>PORTLAND, TN 37148 | 4,000 |
| MATTHEW B FISHMAN | 22015 N 36TH ST<br>PHOENIX AZ 85050-7391 | 4,000 |
| MICHAEL A SEIFRIED | 1851 CAMBERLY DR<br>LYNDHURST OH 44124-3731 | 4,000 |
| BRUCE A MOSBY | 2313 E IOWA STREET<br>EVANSVILLE IN 47711-5939 | 4,000 |
| DCSS INVESTMENT CLUB | DUANE STIMAC AGENT<br>STE 110<br>2879 HWY 160 WEST PMB 4137<br>FORT MILL SC 29708-8581 | 4,000 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| KEVIN J BOOTH & | BETTE JANE BOOTH JT TEN<br>8 MORVEN PL<br>PRINCETON NJ 08540-3024 | 4,000 |
| IRA FBO HERBERT L WISCH | PERSHING LLC AS CUSTODIAN<br>PO BOX 1373<br>ROCKPORT TX 78381-1373 | 4,000 |
| JESSE W HURST | 49770 GORMAN POST ROAD<br>LEBEC CA 93243-0816 | 4,000 |
| HILLIARD LYONS CUST FOR | ROBERT M JONES IRA-ROLLOVER<br>751 CONSTANZA DR<br>HENDERSON KY 42420-5345 | 4,000 |
| MR BUZUAYEHU MULATU DEBEBE | SUITE 204-49 VANIER DR<br>KITCHENER ON N2C 2H8 | 4,000 |
| MR. HARDEEP S GILL | 138 LORD SIMCOE DR<br>BRAMPTON ON L6S 5H3 | 4,000 |
| CHRISTOPHER RYAN HERTING | 6273 RYECROFT DRIVE<br>HARRISBURG PA 17111 | 4,000 |
| HANS PETER NESVOLD | 11 STURGIS ROAD<br>BRONXVILLE NY 10708 | 4,000 |
| ROBERT YOST | CYNTHIA A YOST JT TEN<br>1985 BRISTOL RD<br>SOUTHAMPTON PA 18966 | 4,000 |
| MICHAEL C. MOODY & | SHIRLEY Y. MOODY JTWROS<br>PREFERRED ADVISOR NON-<br>DISCRETIONARY<br>2226 ARROWWOOD TRL<br>KATY TX 77494 | 4,000 |
| CHARLES W SELTZER JR | MARGERY A SELTZER<br>64 MILL CREEK RD<br>HOLLAND PA 18966-2071 | 4,000 |
| CAMILLO M SANTOMERO III CUST | MASON NORTON SANTOMERO UTMA<br>NY<br>393 GUARD HILL RD<br>BEDFORD NY 10506-1043 | 4,000 |
| FMT CO CUST IRA | FBO ANTONINO SCIARRINO<br>28 W MAPLE ST<br>VALLEY STREAM NY 11580-4511 | 4,000 |
| PETER MALARIK | 3813 AVE T<br>BROOKLYN NY 11234-4933 | 4,000 |
| MICHAEL L WALDEN & | REVA G WALDEN JT TEN<br>3896 STILLYARD ROAD<br>HENDERSON KY 42420 | 4,000 |
| RONALD P ROPPEL | ROTH IRA CONVERSION<br>TD AMERITRADE CLEARING | 4,000 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | CUSTODIAN<br>25548 SE 274TH PLACE<br>MAPLE VALLEY  WA  98038 | |
| EDWIN PAYNE DAVIDSON IRA TD | AMERITRADE CLEARING  CUSTODIAN<br>PO BOX 167<br>OLDEN  TX  76466-0167 | 4,000 |
| THANH HO | 4149 SHENANDOAH PKWY<br>BRUNSWICK  OH  44212-2979 | 4,000 |
| DANIEL LING ROTH IRA | TD AMERITRADE INC CUSTODIAN<br>33 ELKAY DR<br>CHESTER  NY  10918-3000 | 4,000 |
| ROBERT SCHWISTER | 278 WINDMILL DR<br>KAUKAUNA  WI  54130 | 4,000 |
| LAWRENCE D RABEN | 12466 APACHE PASS<br>EVANSVILLE  IN  47720 | 4,000 |
| FMT CO CUST IRA ROLLOVER | FBO EDUARDO RODRIGUEZ<br>1302 DALEROSE CT<br>HOUSTON  TX  77062-2270 | 4,000 |
| FMT CO CUST IRA | FBO DEBORAH SANTOMERO<br>1615 SE 40TH AVE<br>PORTLAND  OR  97214-5221 | 4,000 |
| FMTC TTEE | OSHKOSH CORPORATION<br>FBO JASON R WATKINS<br>410 CAMPBELL RD<br>YORK  PA  17402-3358 | 4,000 |
| JEFFREY EDELMAN | 247 BELMORE AVE<br>E ISLIP  NY  11730 | 4,000 |
| JUDY EICKERT | 323 CLEVELAND ST<br>BRILLION  WI  54110 | 4,000 |
| SCOTTRADE INC CUST FBO | MARK E GAUSE ROTH IRA<br>213 JEFFERSON AVE<br>ALHAMBRA IL  62001 | 4,000 |
| SEAN D MCDEVITT | CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>299 CLINTON ST<br>BROOKLYN NY  11201 | 3,900 |
| DAVID M SALMON | PO BOX 189<br>ST. CHARLES  KY  42453-0189 | 3,900 |
| SAMUEL BROCATO | 10902 AIRLINE RD<br>HENDERSON  KY  42420 | 3,895 |
| LEANNA G FREEMAN | 6033 LAUREL RIDGE DR<br>NEWBURGH  IN  47630 | 3,846 |
| BRANDON L BROCATO | 4121 LIBERTY PT<br>OWENSBORO  KY  42303 | 3,840 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| CHARLES L CRESAP JR | 271 SHERWOOD AVE<br>RURAL RETREAT  VA  24368-2517 | 3,813 |
| MRS. TRICIA M PRENTICE | 700 ELDERBERRY DR<br>OSHAWA ON  L1K 2J4 | 3,800 |
| GREGORY W NELSON | 6819 HIGH RIDGE RD<br>W BLOOMFIELD MI  48324-3225 | 3,800 |
| REVERE STREET MASTER FUND LTD | BISON FINANCIAL SERVICES<br>BISON COURT<br>ROAD TOWN 02138<br>VIRGIN ISLANDS- BRITISH | 3,742 |
| RICHARD HENRY DENENNY | 4341 30TH AVE W<br>SEATTLE WA  98199-1413 | 3,700 |
| WILLIAM MCCOACH | 163 HAWTHORN DRIVE<br>NEW CONCORD  OH  43762 | 3,700 |
| MATTHEW A MERKEL & | JULIE A MERKEL JTWROS<br>2301 E CHANDLER<br>EVANSVILLE IN  47714-2323 | 3,650 |
| SMITH MOORE & CO CUST | EDMUND A MARTIN IRA<br>1806 BASSMAN RD<br>JEFFERSON CITY MO  65109-1804 | 3,600 |
| RYAN MICHAEL NIEMEIER | 5911 W SAINT JOSEPH RD<br>EVANSVILLE  IN  47720 | 3,571 |
| ALPHONSE BARTOLOTTO | 9958 LASCASSAS PIKE<br>LASCASSAS  TN  37085 | 3,550 |
| JAMES BRUCE HENDERSON | 3800 GLEN EAGLES BLVD. APT. 3<br>UNIONTOWN OH  44685 | 3,546 |
| JAMES R. STEPHENSON | 5882 COBBLE HILLS RD.<br>ST. MARYS ON  N4X1C7<br>CANADA | 3,546 |
| JOEL PATRICK DERBYSHIRE | 5740 NE 262ND AVE<br>VANCOUVER  WA  98682 | 3,500 |
| NICK KALATHAS | 431 MOWER RD<br>CHAMBERSBURG  PA  17202 | 3,500 |
| LAWRENCE STECKLER ROTH IRA | TD AMERITRADE INC CUSTODIAN<br>2466 N EVANS AVE<br>EVANSVILLE  IN  47711-3457 | 3,500 |
| COLIN LAWRENCE CROPPER | 1101 N KENTER AVE<br>LOS ANGELES  CA  90049-1315 | 3,500 |
| KEVIN T CROFTON | 3 BOBBY JONES LANE<br>TRABUCO CANYON  CA  92679 | 3,500 |
| STEPHEN R BRANAM TTEE | STEPHEN R BRANAM REV LIV TR<br>U/A DTD 02/10/99<br>7720 BIG BEND COURT<br>SYLVANIA OH  43560 | 3,500 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| BRANDON F TUCKER | DEBORAH TUCKER JT TEN<br>506 BACK HOLLOW RD<br>HARRISONVILLE PA 17228 | 3,500 |
| MR. CHRISTOPHER J KIEKENS | 752 CLASSIC DR<br>LONDON ON N5W 5V2 | 3,500 |
| EUGENIA IRENE KLOSINSKI | ROTH IRA ETRADE CUSTODIAN<br>7498 E BRICK SCHOOL RD<br>ROCK CITY IL 61070-9702 | 3,500 |
| RONALD R KLOSINSKI | ROTH IRA ETRADE CUSTODIAN<br>7498 E BRICK SCHOOL RD<br>ROCK CITY IL 61070-9702 | 3,500 |
| ASSET HOLDINGS LTD | ATTN: C.W. SPARKS<br>214 W 12TH ST STE B<br>DALLAS TX 75208-6651 | 3,462 |
| SELECTRANSPORATION RESOURCES LLC | ATTN: JOHN S ELLSWORTH<br>9550 N LOOP E<br>HOUSTON TX 77029 | 3,400 |
| DANIEL MUINDI | 1699 TUXWORTH AVENUE 2<br>CINCINNATI OH 45238 | 3,350 |
| NFS/FMTC IRA | FBO WILLIAM RANDALL NEWSON<br>10004 OLD RIDGE ROAD<br>GIRARD PA 16417 | 3,333 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH V GUIDO JR SEP IRA<br>221 WAE TRAIL<br>CORTLAND OH 44410 | 3,333 |
| AMERIPRISE TRUST CO ACF | GEORGE W YATES IRA<br>107 MC KENNEY LANE<br>STURGIS KY 42459 | 3,330 |
| JEFFREY ALAN TOOLE | 1511 TEXAS AVE # 315<br>COLLEGE STATION TX 77840-3328 | 3,300 |
| BRIAN LEATHERY | 575 CLOVERBROOK DR<br>EPHRATA PA 17522 | 3,200 |
| LANCE BRIDGEMAN | 300 WOODETTE DR APT 502<br>DUNEDIN FL 34698 | 3,200 |
| MATTHEW BAGGETT | PO BOX 2552<br>CULLMAN AL 35056 | 3,200 |
| DANIEL E SHY | 6149 OLDE EIGHT RD<br>PENINSULA OH 44264-9743 | 3,200 |
| MICHAEL HEUER | 2504 LAS VEGAS BLVD N<br>UNIT 11<br>NORTH LAS VEGAS NV 89030-5850 | 3,153 |
| RENEE I ZIMMER | N8189 STATE HIGHWAY 57<br>HILBERT WI 54129 | 3,135 |
| JOSEPH J LABELLA | 3 HUNTLEY DRIVE | 3,130 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| | PRINCETON JCT NJ 08550 | |
| FMT CO CUST IRA ROLLOVER | FBO CHRISTOPHER A STEPHANS<br>PO BOX 1015<br>DERBY KS 67037-1015 | 3,100 |
| WILLIAM EARL SWARNER INH IRA | BENE OF PATRICIA G SWARNER<br>CHARLES SCHWAB & CO INC CUST<br>12401 W 119TH PL #1316<br>OVERLAND PARK KS 66213 | 3,100 |
| JAMES N MCKINNEY ROTH IRA | TD AMERITRADE INC CUSTODIAN<br>265 STATE RT 818 S<br>PRINCETON KY 42445 | 3,100 |
| MITCHELL I QUAIN TTEE | SAMUEL QUAIN TRUST<br>U/A DTD 12/20/1992<br>1 BRISTOL RD<br>MIDDLEBURY CT 06762 | 3,001 |
| JOHN MICHAEL WILLIAMS SR | 1403 SUNNYFIELD LN<br>CHATTANOOGA TN 37412 | 3,000 |
| DAVID JONATHAN WEINREB | 333 GLENDALE RD<br>SCARSDALE NY 10583 | 3,000 |
| THOMAS RUSSELL REED JR | CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>2832 NW LACAMAS DR<br>CAMAS WA 98607 | 3,000 |
| BENTON J WILLIAMS | 2049 POLK ST<br>SAN FRANCISCO CA 94109 | 3,000 |
| CALEB AARON WATHEN | 513 CHERRY HILL DR<br>EVANSVILLE IN 47712 | 3,000 |
| PAUL MICHAEL POLICH | CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>2015 S TUTTLE AVE<br>SARASOTA FL 34239 | 3,000 |
| DONALD MCCOY | CHARLES SCHWAB & CO INC.CUST<br>IRA CONTRIBUTORY<br>6009 N GREEN RIVER RD<br>EVANSVILLE IN 47715 | 3,000 |
| ROBERT EDWARD WHITE | 10023 BLILEY ROAD<br>WATERFORD PA 16441 | 3,000 |
| KENNETH R STERNER & | DANA D STERNER<br>JT TEN WROS<br>20434 MILL POINT RD<br>BOONSBORO MD 21713-2128 | 3,000 |
| JOEL E MOSSER IRA | FCC AS CUSTODIAN<br>4629 S. ABILENE CIRCLE<br>AURORA CO 80015-3902 | 3,000 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| LOWELL D HARPER | 818 DOVER CT<br>EVANSVILLE IN 47710-4454 | 3,000 |
| CHARLES A WAGNER | 10344 HEIM ROAD<br>CHANDLER IN 47610-9363 | 3,000 |
| MR. BRIAN J JUTZI | PO BOX 64<br>TAVISTOCK ON N0B 2R0 | 3,000 |
| MR DAVID B DONAHUE | 6682 FISHER LN<br>LONDON ON N6N 1G9 | 3,000 |
| SAUNDRA L COHEN IRA R/O | DELAWARE CHARTER G&T-TTEE<br>22 SEWARD DR<br>WOODBURY NY 11797 | 3,000 |
| IRA FBO MELANIE R KOVER | PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>5742 BLACK WALNUT DRIVE<br>COLUMBUS OH 43230-4223 | 3,000 |
| THE FILBERT TRUST EDWARD & EDITH | FILBERT TTEES UAD 02/17/86<br>EDWARD FILBERT & EDITH FILBERT<br>TTEES<br>6000 WASHINGTON AVE<br>EVANSVILLE IN 47715-4264 | 3,000 |
| JARED MOTOLA & | DAVID MOTOLA JTWROS<br>838 HERITAGE DR.<br>WESTON FL 33326-4543 | 3,000 |
| AMIR N. SHIRVANIPOUR | PO BOX 20994<br>BRADENTON FL 34204-0994 | 3,000 |
| DARREN SCOTT SCHELSKY | 84490 N ENTERPRISE RD<br>PLEASANT HILL OR 97455-9608 | 3,000 |
| MARK N KREBS | 5730 WATER SIDE CT<br>WATERVILLE OH 43566-9407 | 3,000 |
| TODD POTTER | 11722 EAST NORA AVE<br>SPOKANE WA 99206-4833 | 3,000 |
| JOHN PURCELL FAM.TR | UAD 03/06/2007<br>JOHN J PURCELL &<br>KAREN RAE PURCELL TTEES<br>PO BOX 8939<br>HOT SPRINGS AR 71910-8939 | 3,000 |
| FMT CO CUST IRA ROLLOVER | FBO THOMAS A RICHTER<br>8723 BROOKLINE CT<br>FORT WAYNE IN 46835-9631 | 3,000 |
| FMT CO CUST IRA ROLLOVER | FBO AMIR N SHIRVANIPOUR<br>PO BOX 20994<br>BRADENTON FL 34204-0994 | 3,000 |
| FMT CO CUST IRA ROLLOVER | FBO PAUL JONATHAN WINCH<br>3116 E CANVASBACK LN | 3,000 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| | APPLETON  WI  54913-8009 | |
| FMT CO CUST IRA ROLLOVER | FBO JARED I MOTOLA<br>838 HERITAGE DR<br>WESTON  FL  33326-4543 | 3,000 |
| WILLIAM L BAWGUS | 8070 NW 2ND ST<br>OCALA  FL  34482 | 3,000 |
| FMT CO CUST IRA ROLLOVER | FBO RICHARD S BERG<br>N9207 BOETTCHER RD<br>BRILLION  WI  54110-9732 | 3,000 |
| TIMOTHY BELL | 409 S CULLEN AVE<br>EVANSVILLE  IN  47715 | 3,000 |
| ROSIELINDA BRICENO | 1428 GARY LN<br>ESCONDIDO  CA  92026 | 3,000 |
| DAVID E KELLER | 1045 W STATE ROAD 68<br>HAUBSTADT  IN  47639 | 3,000 |
| RICHARD MATTISE JR | 60080 BATES RD<br>NEW HAVEN  MI  48048 | 3,000 |
| RICHARD D MILLER JR | 3653 SE FORECASTLE CT<br>STUART  FL  34997 | 3,000 |
| KANWARJIT SINGH | 13303 HUNTER HILL DR APT H<br>HAGERSTOWN  MD  21742 | 3,000 |
| JOHN A TOMLINSON | BARBARA J TOMLINSON JT TEN<br>12636 KING OAKS<br>SAN ANTONIO  TX  78233 | 3,000 |
| JAMES D GIBEAUT | IRA ROLLOVER<br>TD AMERITRADE CLEARING<br>CUSTODIAN<br>207 W KENWORTH RD<br>COLUMBUS  OH  43214-4009 | 3,000 |
| EDUARDO C VIEGAS | 920 CAPITAL VIEW ST<br>GARNER  NC  275292858 | 3,000 |
| ANTHONY MAZEROLE &<br>JAMIE MAZEROLE | JT TEN<br>7415 HILLCREST DR<br>NEW IBERIA  LA  70560 | 3,000 |
| YU JIN SONG | 12106 ADDINGTON DR<br>COMMERCE TOWNSHIP MI  48390-4016 | 3,000 |
| DEWAYNE STEGNER | 6955 CAMINO DEGRAZIA<br>SAN DIEGO  CA  92111-7804 | 3,000 |
| JOSEPH P FELONK | 8590 ARCHER AVE<br>WILLOW SPGS  IL  60480-1702 | 3,000 |
| NFS/FMTC ROTH IRA | FBO CURT J SKALETSKI<br>3232 WAYSIDE ROAD<br>GREENLEAF  WI 54126 | 3,000 |
| PAUL JONATHAN WINCH | 3116 E CANVASBACK LN | 3,000 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | APPLETON  WI 54913-8009 | |
| JOHN P RITCHIE | MARIANNE RITCHIE<br>27845 SW 207TH AVE<br>SHERWOOD  OR  97140 | 3,000 |
| NFS/FMTC ROLLOVER IRA | FBO SALLY R ARESON<br>1000 LOWRY ST APT 2A<br>DELRAY BEACH  FL  33483 | 3,000 |
| CHARLES D MORGAN | 1602 HARVEST WAY<br>STATESBORO  GA 30458 | 3,000 |
| RICHARD F. SCHOMER | 7140 OFFICE CIRCLE<br>EVANSVILLE, IN  47715 | 2,977 |
| TMS/ITS SETT A/C FOR WR MULT | STRATEGY MASTER FUND<br>(TRADWORX<br>C/O WR CAPITAL MANAGEMENT<br>40 SIGNAL ROAD<br>STAMFORD CT  06902-7909 | 2,953 |
| PETER S HWU TR FBO<br>PETER S HWU A | PROFESSIONAL CORP RETIREMENT<br>PLAN<br>AND TRUST UA JUN 30  2005<br>500 SUTTER ST STE 908<br>SAN FRANCISCO  CA  94102 | 2,950 |
| FMT CO CUST IRA ROLLOVER | FBO JOHN F MURPHY<br>C/O MURPHY TRUST<br>14000 LAKEVIEW DR<br>AUSTIN TX  78732 | 2,900 |
| DOMINIC WADE BAUER & | AMANDA DAWN BAUER JT WROS<br>1321 18TH ST<br>TELL CITY IN  47586-1005 | 2,900 |
| DAVID B GATCHEL | 1190 E DOVE RD<br>SOUTHLAKE TX  76092-3829 | 2,900 |
| JAMES KEENAN | 450 W 17TH ST<br>APT 2303<br>NEW YORK  NY  10011-5893 | 2,900 |
| PATRICK CHARLES SCHMIDT | 214 WELWORTH AVE<br>EVANSVILLE IN  47714 | 2,848 |
| BRIAN K TOY | 950 VILLAGE DRIVE<br>HENDERSON  KY  42420 | 2,825 |
| SUMMIT INVESTMENT PARTNERS | 312 WALNUT STREET, STE. 2500<br>CINCINATTI, OH 45202 | 2,824 |
| JAMES SCARCELLI | KATHLEEN M SCARCELLI<br>9126 IRIS LN<br>ZIONSVILLE  IN  46077-8294 | 2,800 |
| JAMES D HELTON & | DENISE M HELTON<br>JT TEN WROS | 2,800 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
|  | 159 SADDLE RIDGE DR<br>KNOXVILLE TN 37934-0880 |  |
| EDWARD D JONES & CO CUSTODIAN | FBO CHARLES E CLARK        IRA<br>2541 REDBUD LANE<br>HENDERSON KY 42420-5108 | 2,794 |
| AMERIPRISE TRUST CO ACF | DAVID R STEFANICH IRA<br>2474 SILVER SPRINGS CT<br>BEAVERCREEK OH 45431 | 2,763 |
| GAYLE E TELLER IRA | FCC AS CUSTODIAN<br>401 S.E. FIRST ST<br>EVANSVILLE IN 47713-1005 | 2,699 |
| KIM D VAN CLEAVE | 6928 W 300 N<br>GREENFIELD IN 46140-8473 | 2,688 |
| SHERRY J BORESON | W2828 KEBE CT<br>APPLETON WI 54915-8143 | 2,650 |
| JEFFREY L FREISCHMIDT | 2219 OLD MARTIN RD<br>DE PERE WI 54115-9641 | 2,600 |
| SCOT TOWN | PO BOX 50<br>EAST BARRE VT 05649 | 2,600 |
| FRANCIS CHAMBERLAIN | AMY CHAMBERLAIN JT TEN<br>97 CHERRY SWAMP RD<br>MOODUS CT 06469 6469 | 2,600 |
| AMERIPRISE TRUST COMPANY FBO | ANTHONY DONATELLI SR IRA<br>898 PLANTATION BLVD.<br>GALLATIN, TN 37066 | 2,544 |
| ROBERT TANG | 821 PLAINFIELD RD<br>JEWETT CITY CT 06351 | 2,527 |
| SCOTTRADE INC CUST FBO | TIMOTHY LEE NOMMENSEN ROTH IRA<br>604 N 4TH ST<br>REEDSVILLE WI 54230 | 2,500 |
| SCOTTRADE INC CUST FBO | RONALD JAMES NAPIERKOWSKI IRA<br>1534 FAIRMONT PKWY<br>ERIE PA 16510 16510 | 2,500 |
| NANCI HAAK | LARRY REDMAN JT TEN TOD<br>SUBJECT TO STA TOD RULES<br>2607 OAKWOOD GLEN DR<br>CEDAR PARK TX 78613 | 2,500 |
| SCOTTRADE INC CUST FBO | KENNETH DARGIS ROTH IRA<br>608 KILBURN RD<br>WILMINGTON DE 19803 | 2,500 |
| FMT CO CUST IRA ROLLOVER | FBO JOSHUA M DONALDSON<br>478 LARKSPUR LN<br>CHAMBERSBURG PA 17202-3148 | 2,500 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| CHRISTOPHER LEE TALLENT | DEANA TALLENT<br>PO BOX 21<br>VERONA  KY  41092-0021 | 2,500 |
| DAVID C FISHER | 8820 NW BARRY RD<br>KANASA CITY  MO  64153-1644 | 2,500 |
| JOHN E SENTER | 674 SE ROLLING HILLS DR<br>LAKE CITY  FL  32025 | 2,500 |
| JOSE G DOMINGUEZ JR | 10741 PESCADOR DR<br>EL PASO  TX  79935 | 2,500 |
| KATHLEEN T WILLIS | 6017 HOLLINS AVENUE<br>BALTIMORE  MD  21210 | 2,500 |
| JEFF MOORE & SOLVEIG MOORE JT TEN | HC 63<br>BOX 1798<br>CHALLIS  ID  83226-9312 | 2,500 |
| CARSTEN BACH | 106 DEER CHASE CT<br>ELIZABETHTOWN  KY  42701-7955 | 2,500 |
| MAYONNE S HOLT BENEFICIARY IRA OF | PATSY J KIRKENDALL IRA<br>AMERITRADE INC CUSTODIAN<br>6435 MERCEDES<br>DALLAS  TX  75214 | 2,500 |
| SOMASUNDARAM PALANI & VIJAYALAKSHMI | GOVINDAN<br>4703 VINECLIFF PL<br>LOUISVILLE  KY  402991276 | 2,500 |
| KRISTINE M BABCOCK & | GREGORY BABCOCK JT TEN<br>2530 WHITLEY RD<br>FORT MILL  SC  29708 | 2,500 |
| KAMAL HALABI | URB. PALMA REAL  CONJUNTO RES.<br>TINAJERO  CASA 03<br>MATURIN  MONAGAS  06201 VZLA | 2,500 |
| KAMAL HALABI BAS | URBANIZACION PALMA REAL<br>CONJUNTO RESIDENCIAL TINAJERO<br>CASA 0<br>MATURIN MONAGAS  6201<br>VENEZUELA | 2,500 |
| CHRISTOPHER J KEIM | 4228 WEST 32ND STREET<br>ERIE PA  16506-1944 | 2,500 |
| KENNETH HALL IRA | FCC AS CUSTODIAN<br>4957 BROSEND LANE<br>NEWBURGH IN  47630-2805 | 2,500 |
| DAVID L RICHEY | 159 FAIRWAY DR.<br>CENTRAL CITY KY  42330 | 2,500 |
| JONATHAN E BUDISH | 201 E 12TH ST APT PH11<br>NEW YORK  NY  10003 | 2,500 |
| D DE ROULET CUST FOR | HENAY HERTZ DE ROULET UNYUTMA | 2,500 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | UNTIL AGE 18<br>1 UNIVERSITY PLACE APT 11 A<br>NEW YORK NY 10003 | |
| SCOT D BALDWIN | CHARLES SCHWAB & CO INC CUST<br>SIMPLE IRA<br>13440 BELMEADE AVE<br>GRANDVIEW MO 64030 | 2,500 |
| PBXP-INVENTORY | THOMAS MATCHETT<br>677 WASHINGTON BLVD<br>STAMFORD CT 06901 | 2,500 |
| ROBERT W BAIRD & CO INC TTEE | FBO BARRY R LIPMAN IRA<br>3320 JACKSON STREET<br>SAN FRANCISCO CA 94118-2019 | 2,500 |
| RONALD E BARNES | 1731 TRACY COURT<br>INDIANAPOLIS IN 46234 | 2,498 |
| JAGANNATH BOBJI | 752 MARSEILLES CIR<br>BUFFALO GROVE IL 60089-7723 | 2,400 |
| VINCENT MISZTOWT | 551 EIGER WAY<br>APT 321<br>HENDERSON NV 89014 | 2,400 |
| U.S. BANK N.A. IRA CUSTODIAN FOR | ELIAS VILLALOBOS<br>4358 SHOREWOOD DRIVE<br>ROCKFORD IL 61101 | 2,366 |
| MICHAEL W. BROTHERS | 4172 GRISWELL DRIVE<br>CONCORD NC 28027 | 2,364 |
| MICHAEL B BENT | SHEILA D STOKES JT TEN<br>8808 HOWARD FOREST LN<br>PIKESVILLE MD 21208 | 2,310 |
| RICHARD H CHAMBERLAIN | 245 E 84TH STREET<br>APT 14E<br>NEW YORK NY 10028-2995 | 2,300 |
| DARIUS D WALKER | 2719 HIXON DR.<br>PINE BLUFF AR 71603-6651 | 2,300 |
| RODNEY SIMMONS | 1536 169TH ST<br>APT 149<br>HAMMOND IN 46324-1738 | 2,300 |
| GONZALO G MONTUFAR | 1227 25TH ST<br>WEST DES MOINES IA 50266 | 2,294 |
| RICHARD CARROLL & | ELIZABETH CARROLL JTWROS<br>16383 RILEY ST<br>HOLLAND MI 49424-5816 | 2,255 |
| ZACHARY A EMBERTON | 2408 PUTNAM DR.<br>NAPERVILLE IL 60565-3045 | 2,225 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| MARK W MILES & | RACHAEL A MILES JTWROS<br>5316 ELLINGTON COURT<br>NEWBURGH IN 47630-3162 | 2,200 |
| SAMANTHA SUGAR | 1211 SUNSET PLAZA DR.<br>LOS ANGELES CA 90069-1258 | 2,200 |
| WILLIAM RONALD JESMORE IV | 30765 FARRELL RD<br>EVANS MILLS NY 13637 | 2,200 |
| SEAN BENDER | 5950 N COURSE DR<br>HOUSTON TX 77072 | 2,200 |
| SHAWN CALAWAY | N8273 BASTIAN RD<br>BRILLION WI 54110 | 2,200 |
| DEREK EMMER | 210 GRAND AVE<br>BRILLION WI 54110 | 2,200 |
| RENU A BHAT IRA TD AMERITRADE | CLEARING CUSTODIAN<br>18784 DILLER DR<br>HAGERSTOWN MD 21742-2436 | 2,200 |
| ROBERT J JOHNSON | 7 MARION PT<br>PEKIN IL 615549416 | 2,200 |
| JAMES HAMILTON II & | MARGARET HAMILTON<br>342 BITTERSWEET LANE<br>HENDERSON KY 42420-3455 | 2,175 |
| GEORGE B ABERCROMBIE | KATHLEEN A ABERCROMBIE<br>2360 EAST CENTER ST<br>MILL VILLAGE PA 16427 | 2,108 |
| MARK BUTCHER | 94 N 1800TH ST<br>FLAT ROCK IL 62427 | 2,100 |
| TIMOTHY C BELL | WBNA CUSTODIAN TRAD IRA<br>1925 SHOREHAM DR.<br>CHARLOTTE NC 28211 | 2,100 |
| PAUL A RASMUSSEN | INDIVIDUAL RETIREMENT ACCOUNT<br>RBC CAPITAL MARKETS CORP CUST<br>2170 N W 136TH ST<br>CLIVE IA 50325-8527 | 2,100 |
| DANIEL J RICHARD | 661 CANTER LANE<br>COOKEVILLE TN 38501 | 2,085 |
| PATRICIA M KLOKE | 3878 BOWLING LANE<br>HENDERSON KY 42420-9137 | 2,078 |
| SCOTTRADE INC CUST FBO | JAIME FLORES POZO IRA<br>3829 CLINTON AVE<br>BERWYN IL 60402 | 2,070 |
| SANDIP H PATEL | 256 CHESTNUT LAKE WAY<br>LILBURN GA 30047-7066 | 2,050 |
| DAVID JOHN MICHAUD ROTH IRA | TD AMERITRADE INC CUSTODIAN<br>75 STARGAZER WAY | 2,000 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| | MISSION VIEJO CA 92692-5988 | |
| JAMES MICHAEL TUCKER ROLLOVER IRA | TD AMERITRADE INC CUSTODIAN<br>PO BOX 46<br>LAUREL SPRINGS NC 28644-0046 | 2,000 |
| JEAN LINNEL | 15020 W COUNTRY GABLES DR<br>SURPRISE AZ 85379-6127 | 2,000 |
| GREGORY WILLIAMS | 6290 BRIARGATE DR<br>ZIONSVILLE IN 46077-9160 | 2,000 |
| TOM DWORAKOWSKI & KAREN COLLEEN | DWORAKOWSKI JT TEN<br>2608 LAKESIDE DRIVE<br>ERIE PA 16511 | 2,000 |
| RAYMOND LAM | 1523 PANGBORN STATION DR<br>DECATUR GA 30033-1845 | 2,000 |
| GREG A ACKERMAN | 5486 DIXON ROAD<br>VASSAR MI 48768-9716 | 2,000 |
| FRANK MOLATA ROTH IRA CONVERSION | TD AMERITRADE CLEARING<br>CUSTODIAN<br>IVAN 103 SMC 79623<br>OKR PROSTEJOB<br>CZECH REPUBLIC | 2,000 |
| GERALD A BULMANN | SHARON R BULMANN<br>3622 EMILY WAY<br>CARMEL IN 46033-4442 | 2,000 |
| CHRISTOPHER LAU | 233 W 15TH STREET<br>APT 4-E<br>NEW YORK NY 10011-6492 | 2,000 |
| CHRISTIAN RUSSELL SERIG | PO BOX 5272<br>OAK BROOK IL 60522-5272 | 2,000 |
| FMT CO CUST IRA ROLLOVER | FBO MICHAEL J MUSE<br>17523 WARM WINDS DR<br>TOMBALL TX 77377-8190 | 2,000 |
| ROBERT SWARTZ | DENISE SWARTZ<br>716 MAYBERRY DR<br>MCKINNET TX 75071-4893 75071 | 2,000 |
| DAVID J VULPO | PO BOX 4083<br>EVANSVILLE IN 47724 | 2,000 |
| DEAN BROCK PHILLIPS | 1322 SE 1ST ST<br>EVANSVILLE IN 47713 | 2,000 |
| SCOTTRADE INC CUST FBO | RICHARD D MILLER JR IRA<br>3653 SE FORECASTLE CT<br>STUART FL 34997 | 2,000 |
| RANDY L RICHARDS | BELINDA RICHARDS JT TEN<br>1476 LEAR RD<br>HARRISONVILLE PA 17228 | 2,000 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| DARYL E ROACH TOD | SUBJECT TO STA TOD RULES<br>657 COUNTY ROAD 13<br>ITHACA NE 68033 | 2,000 |
| SCOTTRADE INC CUST FBO | GERALD LEROY SARGEANT ROLLOVER<br>4306 SW WESTDALE DR<br>PORTLAND OR 97221 | 2,000 |
| JIM HIRSCH | 8061 RUSHWOOD LN<br>SAGAMORE HILLS OH 44067 | 2,000 |
| HARRY W JACKSON | 664 39 RD<br>PALISADE CO 81526 | 2,000 |
| MICHAEL TODD MANSFIELD TOD | SUBJECT TO STA TOD RULES<br>PO BOX 922<br>ELKTON KY 42220 | 2,000 |
| CHAD BEULIGMANN | 191 N CHURCH ST<br>POSEYVILLE IN 47633 | 2,000 |
| SCOTTRADE INC CUST FBO | JOHN L CHEEK ROTH IRA<br>453 DEANS BR<br>MARION VA 24354 | 2,000 |
| JOHN E CHRISTNER | RR 1 BOX 227<br>SHELBYVILLE IL 62565 | 2,000 |
| FRANTZ FONTAINE | CYNTHIA DENISE FONTAINE JT TEN<br>264 ALEXANDER PRESTON LN<br>WINSTON SALEM NC 27127 | 2,000 |
| FMTC CUSTODIAN - SIMPLE | PRELUDE SOFTWARE INC<br>FBO STEPHEN T ROOT<br>250 BRATTLE ST APT 41<br>CAMBRIDGE MA 02138-4655 | 2,000 |
| SCOTTRADE INC CUST FBO | CHRISTOPHER EDWARD ADAMSKI RO<br>25580 FARMBROOK RD<br>SOUTHFIELD MI 48034 | 2,000 |
| FMTC TTEE | ASTAR AIR CARGO RETIREMENT PL<br>FBO BRUCE E HARTMANN<br>8184 N DILCREST CIR<br>FLORENCE KY 41042-9632 | 2,000 |
| FMTC TTEE | LORD HOURLY PLAN<br>FBO MICHAEL JOSEPH KOZAR JR<br>2658 PARKER AVE<br>ERIE PA 16510-2038 | 2,000 |
| RUTH A ALBERTS TOD | SUBJECT TO STA TOD RULES<br>213 N 34TH ST<br>NORFOLK NE 68701 | 2,000 |
| RONALD J ADLER | 8625 SCOTT RD | 2,000 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| | HAUBSTADT IN 47639-9215 | |
| TERRY L ELLIOTT AND | MARGARET J ELLIOTT<br>JT TEN<br>3105 IGLEHEART<br>EVANSVILLE IN 47712-5723 | 2,000 |
| HENRY P ZELASKO | TOD ACCOUNT<br>SUBJECT TO STA TOD RULES<br>19633 PARK ST.<br>MEADVILLE PA 16335-9079 | 2,000 |
| WILLIAM P STARK & BERNICE D STARK | JTWROS<br>4200 HUMMINGBIRD LANE<br>BETHLEHEM PA 18020 | 2,000 |
| CHARLTON D CROCKER | 3345 MAPLE HOLLOW COVE<br>SOUTHAVEN MS 38672 | 2,000 |
| SCOTT F ZIMMER | N8189 STATE HWY 57<br>HILBERT WI 54129 | 2,000 |
| DANIEL J CARPENTER | P.O.BOX 582<br>NASHVILLE MI 49073 | 2,000 |
| FRED STEWART | 5711 W TRENTON PL<br>MILWAUKEE WI 53213-3224 | 2,000 |
| MORRIS AJZENMAN C/F | RACHEL A AJZENMAN<br>22 SEWARD DRIVE<br>WOODBURY NY 11797 | 2,000 |
| RUOH PYNG FERNG | 60 HESTER STREET APT A3<br>NEW YORK NY 10002-5401 | 2,000 |
| MR JOHN VAREKA | 578 DUFFERIN AVE<br>LONDON ON N6B 2A4 | 2,000 |
| DAVID DENNING | 43 WENDY CRESCENT<br>LONDON ON N5X 3J6 | 2,000 |
| ELEAZAR GONZALES | 3353 CR 4586<br>SULPHUR SPGS TX 75482-0676 | 2,000 |
| DIONISIO G WALDOW (IRA) | FCC AS CUSTODIAN<br>ROLLOVER<br>268 STATE RT 5<br>FORT LEE NJ 07024-4333 | 2,000 |
| MICHAEL MINDLIN BENE IRA | FREDERIC R MENDLIN (DECD)<br>FCC AS CUSTODIAN<br>27 BARKER AVE APT 1025<br>WHITEPLAINS NY 10601 | 2,000 |
| RODNEY P EHRLICH TR | RODNEY P EHRLICH TTEE<br>U/A DTD 02/09/1998<br>1903 S. OAK SPRINGS COURT<br>MONTICELLO IN 47960-2745 | 2,000 |
| RICHARD L SISLER AND | DIANE L SISLER JTTEN | 2,000 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | 12922 FRIENDSVILLE RD<br>FRIENDSVILLE MD 21531 | |
| TIMOTHY N SISLER AND | BOBBI J SISLER JTTEN<br>13088 FRIENDSVILLE RD<br>FRIENDSVILLE MD 21531 | 2,000 |
| JEFFREY P FOWLER | 1806 KLINE COURT<br>LOUISVILLE KY 40205 | 2,000 |
| ROBERT B WRIGHT | 4500 DIVISION ST<br>EVANSVILLE IN 47715-8613 | 2,000 |
| MURALIDHAR AUDIPUDY &<br>CHAYA KADUR | JTWROS<br>117 SOUTH SAVANNAH PKWY<br>ROUND LAKE IL 60073 | 2,000 |
| MARK ZIMMERMAN | 903 ELMWAY CIR<br>BLUE BELL          PA 19422 | 2,000 |
| PETER D WEST & | MARCIA A WEST JT TEN<br>123 EDWARD LN<br>WALHALLA SC 29691 | 2,000 |
| HOWARD KELLEY HOLME | 5833 MONTVIEW BLVD<br>DENVER CO 80207 | 2,000 |
| ROGER EARL SECRIST | 3000 LAKE BAY ROAD<br>VASS NC 28394 | 2,000 |
| REBECCA S KIRBY & | JEFFREY LEE KIRBY JT TEN<br>56877 COPPER VALLEY CT<br>ELKHART IN 46516 | 2,000 |
| BENTON J WILLIAMS | CHARLES SCHWAB & CO INC CUST<br>ROTH CONVERSION IRA<br>2049 POLK ST<br>SAN FRANCISCO CA 94109 | 2,000 |
| DAVID H JEN | 1796 BRADFORD WAY APT 1<br>SAN JOSE CA 95124 | 2,000 |
| GREGORY GERARD DEERING | N1691 RIVER FOREST DR<br>KAUKAUNA WI 54130 | 2,000 |
| UMESH C TAHBILDAR & | PRONOTI TAHBILDAR JT TEN<br>2 HOLMAN CT<br>WEST WINDSOR NJ 08550-3524 | 2,000 |
| LUIS O JESURUM | PO BOX 17<br>ESTADO ANZOATEGUI<br>BARCELONA<br>VENEZUELA | 2,000 |
| DONALD J KADERABEK | 2220 SOUTH 13TH STREET<br>MANITOWOC WI 54220-6531 | 2,000 |
| SUSIE HORRALL | MIKE HORRALL JT TEN<br>136 W CRESTVIEW DR<br>PETERSBURG IN 47567 | 2,000 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| DAVID E WRIGHT | E JEAN WRIGHT JT TEN<br>W11668 TAPPEN COULEE RD<br>BLAIR  WI  54616 | 2,000 |
| DON ZEBE | 203 N. MAIN ST<br>CHALFONT PA  18914-2915 | 2,000 |
| IRA FBO KENNETH ZAGROCKI | PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>28 KINCRAIG DRIVE<br>VALPARAISO IN  46385-9290 | 2,000 |
| CHRISTINE E KITZMILLER | 1201 S. BARTON STREET<br>#131<br>ARLINGTON VA  22204-4838 | 2,000 |
| ERIKA M KITZMILLER | 807A ADDISON STREET<br>PHILADELPHIA PA  19147-1302 | 2,000 |
| DAVID S CHENG | 1446 DAVERIC DRIVE<br>PASADENA CA  91107-1648 | 2,000 |
| MATTHEW G RIZZO | 1031 EAST 38TH STREET<br>ERIE PA  16504 | 2,000 |
| REVOCABLE TRUST | UAD 08/31/1999<br>DENNIS J MILLER TTEE<br>230 APOLLO CT<br>BRILLION WI  54110-1219 | 2,000 |
| MARIAN R GRZYBEK & | JOANN GRZYBEK JTWROS<br>58B HUDSON PARKWAY<br>WHITING NJ  08759-6304 | 2,000 |
| ANGELA HERNANDEZ & | SIMON E FLORENZAN JTWROS<br>7509 HISPANOLA AVENUE<br>NORTH BAY VLG FL  33141-4119 | 2,000 |
| CARMEN D RAMIREZ | 28 MYRTLE ST<br>LEOMINSTER MA  01453-2815 | 2,000 |
| JOE T NGUYEN | 8256 LAURELGROVE AVE<br>NORTH HOLLYWOOD CA  91605-1319 | 2,000 |
| TSU-CHIEH E WANG & | JUI-WEN WANG JTWROS<br>4833 BELLAIRE BLVD.<br>BELLAIRE TX  77401-4421 | 2,000 |
| ELOI FRED GUILLAUME | 5910 HIGHGATE CIR E<br>INDIANAPOLIS  IN  46250-3113 | 1,953 |
| TMS/ITS SETT A/C FOR HFF I LLC | (TRADEWORX)<br>432 PARK AVE SOUTH<br>12TH FLOOR<br>NEW YORK NY  10016-8013 | 1,906 |
| FMT CO TTEE FRP PS A/C | JUSTIN RUNDLE CONSULTING<br>FBO JUSTIN K RUNDLE<br>JUSTIN K RUNDLE P/ADM | 1,905 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | 6514 S 41ST LN<br>PHOENIX AZ 85041-4946 | |
| MICHAEL BALDWIN | 40160 PARSONS RD<br>LAGRANGE OH 44050 | 1,900 |
| CHRISTOPHER L KINTZ | 1264 DOWLING CT<br>WESTLAND MI 48186-4067 | 1,900 |
| JOSEPH M BLEVINS | 11112 SAILBROOKE DR<br>RIVERVIEW FL 33579 | 1,900 |
| CHARLES L. BROWN - IRA | ROLLOVER<br>PREFERRED ADVISOR NON-<br>DISCRETIONARY<br>412 MAPLEWOOD DR.<br>GREENBRIER TN 37073 | 1,875 |
| WESLEY KUPSKY | CAROL T KUPSKY COMM PROP<br>N3172 HARLOW RD<br>CHILTON WI 53014 | 1,852 |
| GERALD BROOKS | 2820 SUNSET LN LOT 79<br>HENDERSON KY 42420 | 1,850 |
| SEAARE YEMANE | 1046 DUNCAN AVE<br>SUNNYVALE CA 94089*1505 | 1,849 |
| DANIEL WINN | 298 GUTIERREZ CANYON RD<br>TIJERAS NM 87059 | 1,848 |
| DENNIS PAUL URBAN | 8389 ASHMAN ST<br>THREE SPRINGS PA 17264 | 1,815 |
| THOMAS RUSSELL REED JR | CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>2832 NW LACAMAS DR<br>CAMAS WA 98607 | 1,800 |
| ANDREW WOJCIK | 1061 WAVELAND AVE<br>FRANKLIN PARK IL 60131-1012 | 1,800 |
| ERIC D EDMISTEN ROTH IRA<br>TD AMERITRA | INC CUSTODIAN<br>426 WASHBURN RD<br>TALLMADGE OH 44278-2618 | 1,800 |
| BRIAN M LAMONTAGNE | 31 CORTLAND WAY<br>GRAFTON MA 01519-1093 | 1,800 |
| SCOTTRADE INC CUST FBO | DANIEL ELMQUIST ROTH IRA<br>39 GREENBRIAR AVE APT 2<br>FORT MITCHELL KY 41017 | 1,800 |
| DANIEL G CHANDLER C/F | REECE L CHANDLER UTMA/WV<br>346 OLD FARM RD<br>SAINT MARYS WV 26170-8033 | 1,798 |
| MARIE J FESTA IRA | JPMCC CUST.<br>1727 RAMAPO WAY<br>SCOTCH PLAINS NJ 07076-2319 | 1,770 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| PATRICIA C. CROCKER | 225 COUNTY ROAD 70<br>THORSBY AL 35171 | 1,750 |
| TMS/ITS SETT A/C FOR TITAN TW | LTD (TRADEWORX)<br>CLIFTON HOUSE PO BOX 1350GT<br>75 FORT STREET GEORGE TOWN<br>GRAND CAYMAN<br>CAYMAN ISLANDS | 1,749 |
| TREVOR PEASE | 9311 MCCOMBS CT<br>LAFAYETTE IN 47905-7722 | 1,720 |
| EDMUND PAVLAK | PO BOX 320<br>SPEONK NY 11972 | 1,700 |
| KENNETH D CLARKE | 2639 LEMON ST NE<br>PALM BAY FL 32905 | 1,700 |
| SCOTT CALANDRO | 6619 S DIXIE HWY APT 106<br>SOUTH MIAMI FL 33143 | 1,700 |
| MATTHEW BRUETTE | 926 DEWEY AVE<br>HAGERSTOWN MD 21742 | 1,680 |
| MATTHEW JUTTE R JUTTE | 403 EAST CENTER STREET<br>FORT RECOVERY OH 45846 | 1,615 |
| ELIZABETH L MARTIN | 1276 POQUOSON AVE<br>POQUOSON VA 23662 | 1,601 |
| ROBERT W BAIRD & CO INC TTEE | FBO DR IAN H GILSON<br>ROLLOVER IRA<br>2305 E STRATFORD CT<br>SHOREWOOD WI 53211-2631<br>53211 | 1,600 |
| ALVIN CHARLES MCKINNEY & | ELAINE R MCKINNEY JT TEN<br>219 S A ST<br>TULARE CA 93274-3613 | 1,600 |
| ERIC J SCHLABACH IRA | TD AMERITRADE INC CUSTODIAN<br>2131 W 32ND ST<br>ERIE PA 16508-1913 | 1,600 |
| DEBORAH J SANTOMERO | 1615 SE 40TH AVE<br>PORTLAND OR 97214-5221 | 1,600 |
| FMTC CUSTODIAN - ROTH IRA | FBO JOSHUA M DONALDSON<br>478 LARKSPUR LN<br>CHAMBERSBURG PA 17202-3148 | 1,580 |
| TAMI H KIM & | DAVID L BLAIR JTWROS<br>2743 OSPREY CREEK LANE<br>ORLANDO FL 32825-8774 | 1,557 |
| CHRISTOPHER L PARILLO | 1309 RIGGS ST NW<br>WASHINGTON DC 20009-7826 | 1,550 |
| JOSEPH A SCHWARZ | 2705 DEERFIELD CRESCENT<br>CHESAPEAKE VA 23321 | 1,539 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| SCOTTRADE INC CUST FBO | HARVEY DEAN GUTHERY IRA<br>1761 BEDFORD RD<br>WASHINGTON IN 47501 | 1,525 |
| MYOUNG H JIN | 742 BOXFORD ST<br>NORTH ANDOVER MA 1845 | 1,500 |
| BRANDON TUCKER | 506 BACK HOLLOW RD<br>HARRISONVILLE PA 17228 | 1,500 |
| SCOTTRADE INC CUST FBO | CORNELIS NUIJTEN IRA<br>33337 PENNBROOKE PKWY<br>LEESBURG FL 34748 | 1,500 |
| FMT CO CUST IRA | FBO ABRAM M CHAPPELL<br>400 CHAMBERS ST APT 25J<br>NEW YORK NY 10282-1018 | 1,500 |
| MELVIN J GINGERICH | 3900 E WEST RD<br>STURGEON MO 65284 | 1,500 |
| DARRICK M GINKEL & | JACQUELYN K GINKEL JT TEN<br>2900 THOMAS AVE S<br>APT 2304<br>MINNEAPOLIS MN 55416-4095 | 1,500 |
| ROBERT HOWSE & | DOROTHY A HOWSE JT TEN<br>3983 JCT CITY HWY<br>EL DORADO AR 71730-9193 | 1,500 |
| ALEXANDER N BESSMAN | 2816 ARROWWOOD LN<br>ROCK HILL SC 29732-8444 | 1,500 |
| JOHN PAUL KUTLICH IRA | TD AMERITRADE INC CUSTODIAN<br>2582 VIEHE DR<br>EVANSVILLE IN 47725-9273 | 1,500 |
| WILLIAM M HASKELL | DEBORAH HASKELL<br>115 1/2 SE FRANK PHILLIPS BLVD<br>BARTLESVILLE OK 74003 | 1,500 |
| ANDREW LANDEFELD | 3004 TOM LOCKETT DR<br>KILLEEN TX 76549 | 1,500 |
| FMT CO CUST IRA | FBO ROSANA E LEE<br>358 THAYER POND RD<br>WILTON CT 06897 | 1,500 |
| PETER H FULLBECK | 3421 CHEVIOT AVE.<br>CINCINNATI OH 45211 | 1,500 |
| ZACHERY STROMSKE ROTH IRA | 6611 STATE ROAD 44<br>PICKETT WI 54964 | 1,500 |
| THOMAS R NIELSEN | 803 197TH AVE SE<br>SAMMAMISH WA 98075 | 1,500 |
| MICHAEL SILBERSTEIN | 180 WEST END AVE #30C<br>NEW YORK NY 10023-4946 | 1,500 |
| IVANA DELEVSKA | 50 MURRAY ST APT 1517 | 1,500 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | NEW YORK NY 10007 | |
| RICHARD S STUART TTEE | FBO RICHARD S STUART<br>U/A/D 4/15/1998<br>5 DARLINGTON COURT<br>PITTSBURGH PA 15217-1501 | 1,500 |
| MICHAEL LOEB | 29 JENNIE LN<br>WESTPORT CT 06880-6002 | 1,500 |
| CONRAD BURLESON | 2420 FORTUNE AV.<br>PANAMA CITY FL 32405 | 1,500 |
| EDWARD D JONES & CO CUSTODIAN | FBO THOMAS L PHILLIPS RTH<br>309 N WICKHAM<br>ALVORD TX 76225-5017 | 1,500 |
| JOAN LACAGNINA 0062 | 27 GOLLER PL<br>STATEN ISLAND NY 10314 | 1,500 |
| CUST FPO | MIRELA ZISU IRRA<br>FBO MIRELA ZISU<br>33-32 58TH ST<br>FLUSHING NY 11377-2217 | 1,500 |
| IRA FBO ELIZABETH P NEUHOFF | PERSHING LLC AS CUSTODIAN<br>6300 FELSTEAD RD<br>EVANSVILLE IN 47712-3644 | 1,500 |
| C VICTORIA WRIGHT | ROTH IRA ETRADE CUSTODIAN<br>125 CHILTON ROAD<br>WILLIAMSTOWN NY 13493-3610 | 1,500 |
| JON F CAILLOUET | 514 WASHINGTON<br>IOLA KS 66749 | 1,500 |
| WILLIAM H BOYD | 321 WALDEN CREEK WAY<br>GREENVILLE SC 29615-6713 | 1,500 |
| WILLIAM P KILCOYNE JR. | 80 ARROWHEAD CIRCLE<br>HUGHESVILLE PA 17737-8602 | 1,500 |
| CHRISTOPHER A COOK | 328 DEVONPORT DR<br>IRMO SC 29063-8781 | 1,500 |
| EDWARD J. GULDA | 7140 OFFICE CIRCLE<br>EVANSVILLE, IN 47715 | 1,462 |
| HARRY D. HANVILLE | 6245 WHITETAIL DR.<br>COOPERSBURG PA 18036 | 1,453 |
| RICK L KARDELL | 5403 HAWKEYE TRAIL<br>MACHESNEY PARK IL 61115 | 1,438 |
| REID J CECIL AND | ROBIN L CECIL JT TEN<br>1581 E. CREST CIRCLE<br>SANDY UT 84093-2209 | 1,400 |
| KIRK E BIGELOW | 1418 17TH ST<br>ANACORTES WA 98221-2351 | 1,400 |
| ERIN B MEDEIROS | 14A PLEASANT ST | 1,400 |

| Name | Address | Shares of Common Stock |
|------|---------|----------------------|
| | FRANKLIN MA 02038-1827 | |
| PATRICIA L LANGIOTTI SEP IRA | TD AMERITRADE CLEARING CUSTODIAN<br>209 SANIBEL LN<br>READING PA 19610-3320 | 1,400 |
| ALLEN CURTIS GRAY SR | 6475 S SHERMAN DR<br>INDIANAPOLIS IN 46227 | 1,400 |
| SCOTTRADE INC CUST FBO | STEPHANIE RAE TREMONT ROTH IRA<br>8677 SHARON RD<br>NEWBURGH IN 47630 | 1,400 |
| SOKHENG CHAY | 303 WEST WIND DRIVE<br>LILBURN GA 30047-6438 | 1,384 |
| ROGER K WILLIAMS | 194 BAY PATH RD<br>CLEARVILLE PA 15535-6800 | 1,375 |
| KELLEY B BURNS | 825 SAUSSY CT<br>NASHVILLE TN 37205 | 1,365 |
| ANGELA KAY HODSKINS | 4755 SHELL DR<br>OWENSBORO KY 42303-2322 | 1,351 |
| MICHAEL YORK | 3071 MORRISON-VIOLA ROAD<br>MORRISON TN 37357-6038 | 1,350 |
| DAVID J LEWIS | 2730 FOREST CT<br>BANNOCKBURN IL 60015-1216 | 1,340 |
| CHRISTOPHER MOTES | 2038 ASHTON PL<br>GASTONIA NC 28054 | 1,300 |
| MASON L FLAKE SR | 4319 LONGFIELD DR<br>EVANSVILLE IN 47710 | 1,300 |
| MARIE O'GARA LIPMAN TTEE | MARIE O'GARA LIPMAN REV TRUST<br>U/A DTD 05/23/02<br>3320 JACKSON ST<br>SAN FRANCISCO CA 94118-2019 | 1,300 |
| SUSAN E URBATSCH | CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>1627 7TH PL SW<br>MASON CITY IA 50401 | 1,300 |
| JAIME F POZO IRA | TD AMERITRADE INC CUSTODIAN<br>3829 S CLINTON AVE<br>BERWYN IL 60402-3957 | 1,296 |
| FRANK R GALKA | CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>4629 N. LAKE DRIVE<br>MILWAUKEE WI 53211 | 1,286 |
| RICHARD B MADDEN 2002 IRREV TR | UAD 1/4/02<br>JOHN P AGNEW TRUSTEE<br>24-A LONG HILL ROAD | 1,250 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| | CHATHAM NJ 07928-1378 | |
| FIRSTRUST CO | INTEGRA BANK NA<br>TRUST DEPARTMENT<br>P O BOX 868<br>EVANSVILLE IN 47705-0868 | 1,250 |
| DONALD & PATRICIA ROOF LIV | TRUST U/A DTD 11/29/2004<br>DONALD C ROOF & PATRICIA A ROOF TTEE<br>513 BROOKS HOLLOW COURT<br>DUNDEE MI 48131 | 1,250 |
| RAYMOND WALTER NOBLE & | MARTA LEE NOBLE JTWROS<br>1560 CHAMBERS DRIVE<br>SAN JOSE CA 95118-1308 | 1,250 |
| KEVIN MILLER | 10907 LIMBACH CT<br>INDIANAPOLIS IN 46236 | 1,250 |
| UBS AG | A/C UBS AG<br>BAHNHOSSTRASSE 45<br>ZURICH CH8098<br>SWITZERLAND | 1,237 |
| ALLAN R SCHORPP | SANDRA C SCHORPP JT TEN<br>4740 COTTONWOOD LN<br>BRUNSWICK OH 44212 | 1,210 |
| JOHN CYMBAL & | CHERYL CYMBAL JT TEN<br>5788 RIDGE RD STE 7<br>PARMA OH 44129 | 1,205 |
| THOMAS RUSSELL REED JR | DESIGNATED BENE PLAN/TOD<br>2832 NW LACAMAS DR<br>CAMAS WA 98607 | 1,200 |
| JHK INFINITE PROBABILITY LP | A PARTNERSHIP<br>6 APPLE BLOSSOM DR<br>ITHACA NY 14850 | 1,200 |
| STOCK BORROW / CIBC CONDUIT | DTC PARTICIPANT #5223<br>CIBC WORLD MARKETS CORP.<br>ATTN:MIKE CASTAGLIOLA<br>425 LEXINGTON AVENUE 5TH FLOOR<br>NEW YORK NY 10017 | 1,200 |
| CHRIS M DELAMAR | P O BOX 575<br>HENDERSON KY 42419-0575 | 1,200 |
| MR. WING LEUNG BENNY SUEN | 5320 WOODPECKER DR<br>RICHMOND BC V7E 5V9 | 1,200 |
| THOMAS W LINSON | 220 SOUTH RD<br>COTTONTOWN TN 37048 | 1,200 |
| MATTHEW A STANCZUK | 429 E 52ND STREET APT 6J<br>NEW YORK NY 10022-6431 | 1,200 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| ROBERT J JOHNSON | 7 MARION PT<br>PEKIN IL 61554-9416 | 1,200 |
| ALAN G CHALMERS | 2857 SW 177TH AVE<br>MIRAMAR FL 33029-5602 | 1,200 |
| SAM L FAZIO & | BERNADETTE FAZIO JTWROS<br>1206 SAINT JOHN ST<br>ERIE CO 80516-6925 | 1,200 |
| DEBORAH JEAN WITTMAN | IRA ETRADE CUSTODIAN<br>W522 COUNTY ROAD K<br>BRILLION WI 54110-9794 | 1,200 |
| KENNETH M RUST | IRA E*TRADE CUSTODIAN<br>715 GREENDALE COURT<br>EVANSVILLE IN 47711-7238 | 1,200 |
| JAMES HANDSMAN | 362 COMMONWEALTH AVE<br>BOSTON MA 02115 | 1,200 |
| NEIL E ARREOLA | 1557 SISKIYOU DR<br>WALNUT CREEK CA 94598-2116 | 1,200 |
| TMS/ITS SETT A/C FOR TRADEWORX | PROPRIETARY INVESTMENT LLC<br>54 BROAD STREET<br>SUITE 250<br>RED BANK NJ 07701-1931 | 1,166 |
| PETE KLUCAS | 1650 DIXIE TRL<br>LINCOLN NE 68527 | 1,160 |
| HARDIN ROBINSON | 1312 MONTAGUE ST.<br>ROCKFORD IL 61102 | 1,156 |
| ADAM L SHROUT | 1029 SMITHSON AVE<br>ERIE PA 16511-1977 | 1,150 |
| JOHN C COCHRAN | 3905 CROMWELL PARK DRIVE<br>VIRGINIA BEACH VA 23456 | 1,149 |
| PHILLIP P PHIFER | PSC 76 BOX 2676<br>APO AP 93619-0005 | 1,145 |
| CINDY B CHANDLER | IRA E*TRADE CUSTODIAN<br>346 OLD FARM RD<br>SAINT MARYS WV 26170-8033 | 1,115 |
| ERIC KOCH | 812 STOCKLEY GDNS APT 1<br>NORFOLK VA 23507 | 1,105 |
| MARK LOUKA | 6945 SW VENTURA DR<br>TIGARD OR 97223 | 1,100 |
| RUSS JAMES CALAWAY | N7059 LONG LAKE RD<br>BRILLION WI 54110 | 1,100 |
| LARRY R MYERS & LORA L MYERS JT TEN | 156 HOLLOW RD<br>SOUTH FORK PA 15956-3711 | 1,100 |
| JEFFREY ZIEGLER | 200 WINDSOR DR.<br>WAUKESHA WI 53186-6293 | 1,100 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| RUDY HERMAWAN | WALET INDAH 4<br>NO 23 PANTAI INDAH KAPUK<br>JAKARTA<br>INDONESIA | 1,100 |
| SAMUEL MCLEAN CROSBY IRA | TD AMERITRADE INC CUSTODIAN<br>79 MOORES TURNPIKE<br>GEORGETOWN ME 04548 | 1,100 |
| JIMMIE A BARNETT | NORMA J BARNETT JT TEN<br>8636 COPPERFIELD DR<br>EVANSVILLE IN 47711-6332 | 1,100 |
| HOWARD W GOLDBERG IRA/SEP | JPMCC CUST.<br>10762 W. COOPER LANE<br>LITTLETON CO 80127-2983 | 1,100 |
| STEVIE J. JARVIS AND | MINNIE SUE JARVIS JTTEN<br>113 1/2 EAST 2ND STREET<br>OWENSBORO KY 42303 | 1,085 |
| HEATHER STEEN | 3264 LONGSPUR DR<br>COLUMBUS OH 43228 | 1,080 |
| FMT CO CUST IRA ROLLOVER | FBO JONATHAN D WHITE<br>1760 N NORTHLAKE WAY APT 431<br>SEATTLE WA 98103-2915 | 1,075 |
| ROGER FONTAINE | 742 HOME STREET<br>ELMONT NY 11003-4612 | 1,072 |
| IRA FBO JOHN A WILSON | PERSHING LLC AS CUSTODIAN<br>36437 SPANISH MOSS COURT<br>PRAIRIEVILLE LA 70769-3447 | 1,050 |
| RYAN ROEHNER | 6723 LIEBLER RD<br>BOSTON NY 14025<br>14025 | 1,050 |
| THOMAS JEROME MUENSTERMAN | JOANN MUENSTERMAN JT TEN<br>5901 SAINT PAULS DR<br>EVANSVILLE IN 47720 | 1,010 |
| BRIAN SANKEY | 123 CANARY DR<br>ELIZABETHTOWN KY 42701 | 1,005 |
| GARTH B FREEMAN & LYNN A FREEMAN JT | TEN<br>3856 GRAND FOREST DR<br>NORCROSS GA 300922352 | 1,001 |
| GARY C HILLMAN | 25028 DRESDEN RD<br>SEDALIA MO 65301-0780 | 1,001 |
| CHRISTOPHER A KASPARI | & JUDITH M MONTE JTTEN<br>5825 COBB CREEK ROAD<br>ROCHESTER MI 48306 | 1,000 |
| FRED W LAKE | 6201 N CARRIE ST<br>WASILLA AK 99654 | 1,000 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| LARRY H BANGE | 1306 KINGSLEY ROAD<br>CAMP HILL PA 17011 | 1,000 |
| NORMAN M STUART | 13639 WILLOW HEIGHTS CT<br>HOUSTON TX 77059 | 1,000 |
| JEFFREY R VECHART | 530 N MAIN ST<br>BRILLION WI 54110 | 1,000 |
| BONNIE J. VECHART | 125 FIELDCREST DR.<br>BRILLION WI 54110-1603 | 1,000 |
| STEVE MOLDVAY IRA | 86 LENOX STREET<br>MANCHESTER CT 06040 | 1,000 |
| CHRISTIAN L OBERBECK | 2 MCPHERSON DR<br>GREENWICH CT 06830-4716 | 1,000 |
| CHRISTINA R.J. DAVOUST | 7855 WOODLAND DR<br>NEWBURGH IN 47630-3212 | 1,000 |
| MR ALEX C POULOS & | MRS MARY J POULOS JT TEN<br>9209 LOCH GLEN DR<br>VLG OF LAKEWD IL 60014-3325 | 1,000 |
| JOEL E ROSE & | KAY ROSE JT TEN<br>2972 PALACE CT<br>CARMEL IN 46032-9475 | 1,000 |
| LORI A CARR & | BRACK M CARR JT WROS<br>2533 CONESTOGA CT<br>NEWBURGH IN 47630-9333 | 1,000 |
| TODD R. FRAUENHOFF IRA | JPMCC CUST.<br>2843 S. FIG ST.<br>LAKEWOOD CO 80228-5331 | 1,000 |
| GAIL KENNETH BROWN | & DONA JEANNE BROWN JTWROS<br>205 FERNWOOD DR<br>EVANSVILLE IN 47711 | 1,000 |
| RAYMOND C WILKES | 6031 SILVERWOOD ST<br>COLUMBUS OH 43229 | 1,000 |
| BLANCA YANCEY | 7008 TREYMORE CT<br>SARASOTA FL 34243 | 1,000 |
| MATTHEW M RUSSELL | CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>281 OLD BLACK POINT RD<br>NIANTIC CT 06357 | 1,000 |
| GILBERT E ROBINSON TTEE | ROBINSON FAMILY REV LIV TRT<br>U/A DTD 05/03/1999<br>410 WATERLOO RD<br>MOGADORE OH 44260 | 1,000 |
| ROGER P. DESCHENES | 19 PATTON ROAD<br>SALEM MA 01970-4329 | 1,000 |
| SCOTT WACHSLER & | DIANE WACHSLER JT TEN | 1,000 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
|  | PO BOX 1053<br>SEABROOK  TX  77586 |  |
| KIRK H SMITH | CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>615 VIEW RIDGE DR<br>EVERETT  WA  98203 | 1,000 |
| RITA J SHINE & | JOHN M SHINE TTEE<br>JOHN F. SHINE RESIDUAL TRUST<br>U/A DTD 12/04/85<br>18030 CARRIGER RD<br>SONOMA  CA  95476 | 1,000 |
| DAVID C & LILLIAN E WILLIAMS | TRUST U/A/D 2 2 96<br>DAVID C WILLIAMS &<br>LILLIAN E WILLIAMS TTEES<br>155 WILD PALM DR<br>BRADENTON FL  34210-4647 | 1,000 |
| PAUL C. CUTTING | 655 FOURTH STREET<br>FENNIMORE  WI  53809 | 1,000 |
| JOHN J TRETTER | 451 WEST 9TH ST.<br>ERIE  PA  16502 | 1,000 |
| ANTHONY F SEPOLIO JR & | KIM M SEPOLIO JT TEN<br>403 SUSAN LN<br>CONROE  TX  77385 | 1,000 |
| RANDALL W MEYER | CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>4845 TIMBER CREEK DR<br>MEDINA  OH  44256 | 1,000 |
| MICHAEL MCCARTHY | 8119 SILVER LURE DR<br>HUMBLE  TX  77346 | 1,000 |
| WILLIAM P BENAC JR FBO | T BENAC ED SAVINGS ACCT<br>CHARLES SCHWAB & CO INC CUST<br>115 JENKINS CT APT 106<br>STANFORD  CA  94305 | 1,000 |
| WILLIAM P BENAC JR FBO | W BENAC ED SAVINGS ACCT<br>CHARLES SCHWAB & CO INC CUST<br>115 JENKINS CT APT 106<br>STANFORD  CA  4305 | 1,000 |
| JEREMY DAVID BROWN & | SARAH ELIZABETH KRAGELUND<br>COMM/PROP<br>1215 E BARCLAY CT<br>SEATTLE  WA  98122 | 1,000 |
| SHACHAR MINKOVE | 110 BON AIR AVE<br>NEW ROCHELLE NY  10804 | 1,000 |
| A TANG & M TANG TTEE | MITCHELL & ANNE TANG FAMILY TR | 1,000 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | U/A DTD 02/20/2006<br>1514 JASPER DR<br>SUNNYVALE CA 94087 | |
| STEPHEN S MC GRANE | 401 W COTTAGE AVE<br>ST PAUL MN 55117 | 1,000 |
| JAY M TURNER | 6915 HARTLAND<br>HOUSTON TX 77055 | 1,000 |
| RYAN R GRAHAM | 8725 ORIOLE DRIVE<br>ERIE PA 16509 | 1,000 |
| DANIEL P WALSH | 7840 STONEHILL DRIVE<br>CINCINNATI OH 45255 | 1,000 |
| ROBERT W BAIRD & CO INC TTEE | FBO GARY STEIN IRA ADV CH<br>7950 N FAIRCHILD RD<br>MILWAUKEE WI 53217-3120 | 1,000 |
| DELAWARE CHARTER GTEE & TR | FBO MARILYN HARRIET COHEN IRA<br>336 CENTRAL PARK WEST<br>NEW YORK NY 10025-7107 | 1,000 |
| CLEARVIEW IRA C/F | STEVEN B HELGESON<br>5976 SCOTFORD CT<br>ROANOKE VA 24018 | 1,000 |
| DAVID J COMPTON & EMMA E COMPTON | JTWROS<br>PO BOX 3175<br>ALBANY TX 76430 | 1,000 |
| JASON L FINNEY | P.O BOX 258<br>FORTINE MT 59918 | 1,000 |
| DAVID A PANTH | 4640 AVENUE RD<br>LONDON ON N6N 1E7 | 1,000 |
| STERNE AGEE & LEACH INC C/F | JAMES C BENNETT IRA<br>612 TOPLAND DR<br>CROWNSVILLE MD 21032 | 1,000 |
| EUGENE G SCHAEFER | 1707 MAC ARTHUR DRIVE<br>ROCKFORD IL 61108-6155 | 1,000 |
| FRANK M DYE & | BARBARA E DYE JT TEN<br>3018 WASHINGTON AVE<br>EVANSVILLE IN 47714-2637 | 1,000 |
| TIMOTHY W NUNNING AND | STACIA A NUNNING<br>JT TEN<br>1120 E DIAMOND AVE<br>EVANSVILLE IN 47711-3904 | 1,000 |
| RICHARD G CURBY AND | JANET L CURBY<br>JT TEN WROS<br>7285 RUCKER 1 RD<br>HENDERSON KY 42420-9721 | 1,000 |
| TIMOTHY EDMONDS | ANN EDMONDS | 1,000 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | 49 SHAW VALLEY DRIVE<br>ST THOMAS ON N5R 6J9 | |
| MR DAVID WAYNE NICHOL | 200E-1485 PORTAGE AVE<br>WINNIPEG MB R3G 0W4 | 1,000 |
| LESLIE A BROWN & | JENNIFER A VEGA-BROWN JT TEN<br>6700 VISTA DEL SOL DR NW<br>ALBUQUERQUE NM 87120-3797 | 1,000 |
| MICHAEL PINHASOV | 176-37 80TH DR<br>JAMAICA NY 11432-1456 | 1,000 |
| BRYAN BRACKETT | 2711 N UNIVERSITY DR<br>APT 65<br>WAUKESHA WI 531881434 | 1,000 |
| JAMES B HENDERSON &<br>GERALDINE GAYE | HENDERSON JT TEN<br>76 E MAIN ST<br>BUCKHANNON WV 262012733 | 1,000 |
| BENJAMIN LYLE THIEM | 6340 DICKINSON RD<br>DE PERE WI 541158743 | 1,000 |
| MARTIN W ZEHNDER & | AMY L ZEHNDER JT TEN<br>1040 MONTEREY LANE<br>FIRCREST WA 98466 | 1,000 |
| PATRIC WALOTKIEWICZ | 916 - 17TH STREET<br>TWO RIVERS WI 54241 | 1,000 |
| SUSAN L STIMAC | INDIVIDUAL RETIREMENT ACCOUNT<br>RBC CAPITAL MARKETS CORP CUST<br>STE 110<br>2879 HWY 160 WEST PMB 4137<br>FORT MILL SC 29708-8581 | 1,000 |
| AMERIPRISE TRUST CO ACF | MARK NEIGHBORS IRA<br>1333 DYLAN CIRCLE<br>HENDERSON KY 42420 | 1,000 |
| JAMES ARNDT | RPS/105334/MSC INDUSTRIAL DIRECT<br>PO BOX 239<br>JONESTOWN PA 17038-0239 | 1,000 |
| WILLIAM C HAMILTON & | CLAUDIA L HAMILTON TTEES<br>WILLIAM & CLAUDIA HAMILTON REV<br>TRUST U/A DTD 06/19/2007<br>40 HILLCREST<br>PONCA CITY OK 74604-4833 | 1,000 |
| ANDREW GLASER | NANCY E GLASER JT TEN<br>3725 N LOWELL AVE<br>CHICAGO IL 60641-3053 | 1,000 |
| DAVID B MILLER & | PAULINE G MILLER JTWROS<br>2873 W 33RD ST<br>ERIE PA 16506-3305 | 1,000 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| DANIEL HEDINGER | 11521 E COUNTY ROAD 1740 N<br>ST MEINRAD IN  47577-9794 | 1,000 |
| CHARLES W KNIGHT | VIRGINIA T KNIGHT JT TEN<br>901 COVE COURT<br>HENDERSON KY  42420-5351 | 1,000 |
| LARRY SMITH | SHARON SMITH JT TEN<br>2620 WESCO DR<br>MADISONVILLE KY  42431-3772 | 1,000 |
| IRA FBO RONALD J SANDER | PERSHING LLC AS CUSTODIAN<br>5809 E ST RD 164<br>JASPER IN  47546-9339 | 1,000 |
| HEYMANT PERSAD | 628 VANNEST AVE<br>BRONX NY 10460-2709 | 1,000 |
| SANDRA L SHADE | P O BOX 10<br>SACRAMENTO PA 17968-0010 | 1,000 |
| ROBERT J HICKEY JR | INDIVIDUAL(K)-PERSHING AS CUST<br>FBO ROBERT J HICKEY JR TTEE<br>PO BOX 1180<br>CHAMBERSBURG PA 17201-5180 | 1,000 |
| GREGORY L GEORGES | 7067 SANDIMARK PL<br>WESTERVILLE OH  43081-9506 | 1,000 |
| ROBERT BENNETT | 5734 N. NEW JERSEY ST.<br>INDIANAPOLIS IN  46220-2533 | 1,000 |
| STEPHEN H BETZ | 1013 PEBBLE BEACH LN.<br>OTTAWA KS  66067-1646 | 1,000 |
| GREGORY RABEN | 658 S. ALVORD BLVD<br>EVANSVILLE IN  47714-2256 | 1,000 |
| GARY L BANEY & | LINDA D BANEY JTWROS<br>1174 SPANG STREET EXT.<br>P.O. BOX 252<br>ROARING SPRING PA  16673-0252 | 1,000 |
| RAYMOND STEWART | 2719 W MAPLEWOOD AVE<br>APT. 106<br>BELLINGHAM WA  98225-8887 | 1,000 |
| JAMES  S FLEMMING | 14428 DRESDEN<br>STERLING HTS MI  48312-4340 | 1,000 |
| JAMES B CRAWFORD | 260 KITTLE STREET<br>WILLIAMSTOWN WV  26187-8031 | 1,000 |
| ARSEN LINIC | VRH MARTINSCICE 72<br>KOSTRENA<br>51221 CROATIA | 1,000 |
| JOHN SALONY | 113 LAKE DAVIDSON PARK<br>DAVIDSON NC  28036-6909 | 1,000 |
| GREG J FREISCHMIDT & | MARSHA J FREISCHMIDT JTWROS | 1,000 |

| Name | Address | Shares of Common Stock |
|---|---|---|
|  | 3173 S PINE TREE RD<br>ONEIDA WI  54155-9047 |  |
| ROGER M PRASSER | 3 FIRENZE COURT<br>NEWPORT COAST CA  92657-1532 | 1,000 |
| DAVID R WYNE & | KELLY L WYNE JTWROS<br>2270 HILL HOUSE RD<br>CHESTERFIELD MO  63017-7211 | 1,000 |
| ROGER B LITTLE & | CATHY L LITTLE JTWROS<br>62 HILLSIDE DRIVE<br>FREEPORT IL  61032-8744 | 1,000 |
| CHRISTOPHER A HOPPE & | BETH A HOPPE JTWROS<br>518 MATTIE LANE<br>LAKE DALLAS TX  75065-3904 | 1,000 |
| YANZHEN HUANG | 8311 ROYAL PALM BLVD<br>CORAL SPRINGS FL  33065-5710 | 1,000 |
| ROGER H MERKEL | 1805 N. ST. JAMES<br>EVANSVILLE IN  47711-4447 | 1,000 |
| SUSAN R BAKER | IRA ETRADE CUSTODIAN<br>6522 RIVER RIDGE DRIVE<br>NEWBURGH IN  47630-9778 | 1,000 |
| DARRYL P NELSON | SIMPLE IRA E*TRADE CUSTODIAN<br>48128 256TH ST<br>GARRETSON SD  57030-6056 | 1,000 |
| MOHAMMED A MOIZ | 11592 BARRETT DR<br>RANCHO CUCAMONGA  CA 91730 | 1,000 |
| CHARLES POWELL | DIANE POWELL JT TEN<br>9615 CORNELL ST<br>TAYLOR  MI 48180 | 1,000 |
| ASGAR RIZEVAN | 5999 THREE RIVERS DR<br>HARRISBURG PA  17112 | 1,000 |
| BRADLEY SCHALLER | 1937 MICHIGAN ST<br>OSHKOSH WI  54902 | 1,000 |
| TERRY L SPAINHOWARD | 9548 RIDGEWOOD RD<br>SPOTTSVILLE KY  42458 | 1,000 |
| JEREMEY STERNER | SABRINA STERNER JT TEN<br>1369 FIELDBROOK CIR<br>YORK  PA  17403 | 1,000 |
| CARL EDWARD SKESLIEN | BARBARA ELLEN SKESLIEN JT TEN<br>222 12TH AVE S<br>SHELBY  MT 59474 | 1,000 |
| WILLIAM R SHEPHERD | TERRI S SHEPHERD JT TEN<br>1912 ELMENDORF AVE<br>EVANSVILLE  IN 47714 | 1,000 |
| DEBRA TREMONT | MICHAEL TREMONT JT TEN | 1,000 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| | 2811 BUFKIN SPRINGFIELD RD<br>MOUNT VERNON IN 47620 | . |
| SARA TABASSUM LNU | 5999 THREE RIVERS DR<br>HARRISBURG PA 17112 | 1,000 |
| KENNETH S LERCH | 4860 CALEB HILL RD<br>HILLSBORO OH 45133 | 1,000 |
| KURT MASON SR | KRISTEN MASON COMM PROP<br>S81W17343 JOEL DR<br>MUSKEGO WI 53150 | 1,000 |
| RICHARD E LARSON | CONNIE F LARSON JT TEN<br>925 S 37TH ST<br>MANITOWOC WI 54220 | 1,000 |
| MATTHEW H KOON | 340 COPELAND CIR<br>NORTH AUGUSTA SC 29860 | 1,000 |
| STEVEN B MATHEWS | 10775 HIGHWAY 87 N<br>MILTON FL 32570 | 1,000 |
| JAMES PATRICK HOGAN TOD | SUBJECT TO STA TOD RULES<br>1926 PARKWOOD RD<br>SNELLVILLE GA 30078 | 1,000 |
| MARTHA JONAS | 240 FALLEN TIMBER RD<br>HENDERSONVILLE NC 28791 | 1,000 |
| RICHARD A KAPP | SABRINA P KAPP JT TEN<br>840 CREEKSIDE LN<br>PLAINFIELD IN 46168 | 1,000 |
| STEVEN KAVALEC | 6536 KENBRIDGE RD<br>PARMA HEIGHTS OH 44130 | 1,000 |
| FMT CO CUST IRA ROLLOVER | FBO DENNIS MICHAEL DECAPUA<br>1391 W MORNING WALK DR<br>GREENFIELD IN 46140-8166 | 1,000 |
| FMTC TTEE | LORD HOURLY PLAN<br>FBO JAMES A HARRIS<br>3930 ZUCK RD<br>ERIE PA 16506-4515 | 1,000 |
| FMTC TTEE | ZF GROUP NAO & AFFIL<br>FBO GARY KLEIN<br>721 WHITCOMB AVE<br>ROYAL OAK MI 48073-4732 | 1,000 |
| JUSTIN BALDWIN | 40160 PARSONS RD<br>LAGRANGE OH 44050 | 1,000 |
| JOEL ANDERSON | 3601 BERKELEY AVE<br>ALTON IL 62002 | 1,000 |
| SCOTTRADE INC CUST FBO | DONALD J APPLEGATE IRA<br>102 WEST ST<br>ILION NY 13357 | 1,000 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| ERIC BORSETH | 536 CECELIA ST<br>COMBINED LOCKS  WI 54113 | 1,000 |
| GLETTA CLARK | RON CLARK JT TEN<br>PO BOX 706<br>ASH FLAT  AR 72513 | 1,000 |
| SCOTTRADE INC CUST FBO | DELBERT P COLLARD ROLLOVER IRA<br>8144 FOUNTAIN NOOK RD<br>APPLE CREEK  OH 44606 | 1,000 |
| WADE H CHAPMAN TR | WADE H CHAPMAN TRUST<br>U/A DTD 1/12/95<br>13758 E 2900 ST<br>SHEFFIELD IL 61361 | 1,000 |
| SCOTTRADE INC CUST FBO | NIRAV K DESAI ROTH IRA<br>2001 OAK TIMBER DR<br>BEDFORD  TX 76021 | 1,000 |
| WILLIAM R DIXON | 9288 EMILY CT<br>NEWBURGH  IN 47630 | 1,000 |
| BRENDA K DOLSKI | LEONARD J DOLSKI JT TEN<br>2630 N UNION RD<br>CATO  WI 54230 | 1,000 |
| RANDOLPH YOUNG | DONNA YOUNG JT TEN<br>30045 PROSPECT ST<br>CHESTERFIELD MI 48051 | 1,000 |
| THOMAS L WESTMAN | 11529 DUELING OAKS DR<br>PENSACOLA  FL 32514-9750 | 1,000 |
| THOMAS GRAHAM MCKNIGHT SR SEP IRA | TD AMERITRADE INC CUSTODIAN<br>6420 DIXON DR<br>RALEIGH  NC 27609-3650 | 1,000 |
| THOMAS DAKU & MARGARET DAKU JT TEN | 3055 SABLE CREEK CT.<br>GREENWOOD  IN 46142 | 1,000 |
| ALLEN CURTIS GRAY SR | 6475 S SHERMAN DR<br>INDIANAPOLIS  IN 462277600 | 1,000 |
| ROGER SPRATLIN TOD DEBRA B | SPRATLIN SUBJ TO STA TOD RULES<br>1368 COUNTY ROAD 74<br>CHELSEA  AL 35043 | 1,000 |
| J D SPRINGER | 2166 E POWELL AVE<br>EVANSVILLE  IN 47714 | 1,000 |
| KANCHAN HIRANI | 5200 WESLAYAN ST<br>APT A309<br>HOUSTON  TX 77005-1204 | 1,000 |
| DAVID F. RUGG & RHONDA RUGG JT TEN | 11485 CALENDAR RD.<br>BATTLE CREEK  MI 49014 | 1,000 |
| MARC WOLKOFF | 23120 GREENLAWN AVE<br>BEACHWOOD  OH 44122-1420 | 1,000 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| SRIDHAR PAKALA | 1920 GOLFVIEW DR<br>APT 103<br>TROY MI 48084-3831 | 1,000 |
| ROBERT BURKE & GRACE BURKE JT TEN | 513 SHIRLEY LANE<br>DUNMORE PA 18512 | 1,000 |
| ROGER RICKS & ANGELA RICKS JT TEN | 3807 RIDGEMONT LN<br>DENTON TX 76210 | 1,000 |
| FARROKH SHAHLAPOUR | 534 CORNELIA STREET<br>JANESVILLE WI 53545-3012 | 1,000 |
| BERNT ROSEN | 19520 GAULT ST<br>RESEDA CA 91335-3623 | 1,000 |
| JOHN J NEUHAUSER REVOCABLE TRUST | UAD MARCH 15 2000<br>JOHN J NEUHAUSER TTEE<br>C/O ST. MICHAELS COLLEGE BOX. 1<br>COLCHESTER VT 05439 | 1,000 |
| JAMES M STEINWACHS | 10029 STATE ROUTE 416 W<br>ROBARDS KY 42452-9585 | 1,000 |
| KENNETH ALI | 174 LA PIER STREET<br>GLENCOE IL 60022 | 1,000 |
| DAVID FINOCHIO | 3877 SHASTA DR<br>SANTA CLARA CA 95051-5847 | 1,000 |
| JEREMIAH J MANESIS & | JEANETTE R MANESIS JT TEN TOD<br>33417 PENNBROOKE PKWY<br>LEESBURG FL 34748 | 1,000 |
| KENNETH R DARGIS | ROTH IRA CONVERSION<br>TD AMERITRADE CLEARING<br>CUSTODIAN<br>608 KILBURN ROAD<br>WILMINGTON DE 19803 | 1,000 |
| GREG PETERSON | 17034 VIA REATA<br>FONTANA CA 92337-7908 | 1,000 |
| DOUGLAS B SMITH | ELEANOR SUE SMITH<br>602 RIVER DOWN RD<br>GEORGETOWN TX 78628 | 1,000 |
| HSIN-YEE CINDY WANG | 4833 BELLAIRE BLVD<br>BELLAIRE TX 77401-4421 | 1,000 |
| JONATHAN ROSS MALMIND | 12110 CORNER OAKS DR<br>JACKSONVILLE FL 32223-1897 | 1,000 |
| CONRAD O FLAKE | SAUFIE K FLAKE<br>25 ROCKY RIDGE RD<br>WESTPORT CT 06880-5121 | 1,000 |
| JUAN C ORDONEZ | 15841 PINES BLVD NO 265<br>PEMBROKE PNES FL 33027-1220 | 1,000 |
| RONNIE JABER | 300 ALBANY STREET #5H | 1,000 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| | NEW YORK  NY 10280-1406 | |
| MICHAEL J SULLIVAN | 336 RT 247<br>GREENFIELD TWP<br>GREENFIELD TWP  PA 18407-3901 | 1,000 |
| ERIC J KACHURCHAK | KANDI L KACHURCHAK<br>592 MARTZELL DR<br>NORTON  OH 44203 | 1,000 |
| FMT CO CUST IRA | FBO CHRISTOPHER PATRICK<br>MCNALLY<br>390 1ST AVE APT 5F<br>NEW YORK  NY 10010-4940 | 1,000 |
| FMT CO CUST IRA | FBO WILLIAM FICCA<br>254 E 68TH ST APT 31B<br>NEW YORK  NY 10021-6000 | 1,000 |
| FMT CO CUST IRA | FBO MARTIN PAUL VANDRIEL<br>1028 GLENNING STREET<br>LYNDEN  WA 98264-1349 | 1,000 |
| DIANE L SISLER | RICHARD L SISLER<br>12922 FRIENDSVILLE ROAD<br>FRIENDSVILLE  MD 21531 | 1,000 |
| STEVEN PIERCE | 4605 BUCKINGHAM CT<br>CARMEL  IN 46033-3316 | 1,000 |
| LARRY D MCDANIEL | BRENDA S MCDANIEL<br>431 DEER VALLEY LN<br>FINDLAY  OH 45840-9598 | 1,000 |
| ERIC C ROSENBERG TTEE | LAWRENCE ROSENBERG TRUST<br>U/A 12/1/99<br>FBO LAWRENCE ROSENBERG<br>227 WASHINGTON AVE # 2<br>PLEASANTVILLE    NY 10570-2038 | 1,000 |
| ERIC C ROSENBERG | 227 WASHINGTON AVE # 2<br>PLEASANTVILLE  NY 10570-2038 | 1,000 |
| CARL K WERNER | BONNIE J WERNER<br>2074 CHARLESTON AVE<br>ERIE  PA 16509-1765 | 1,000 |
| TIMESHA S HAMMONS | 816 QUINTON AVE<br>TRENTON  NJ 08629 | 1,000 |
| AARON D DIXON | 9307 CONVENTO TER<br>FAIRFAX  VA 22031 | 1,000 |
| JOHN CLARK | 245 WHEELING DR.<br>PINEHURST  NC 28374 | 1,000 |
| DR BRENDA OLCOTT-REID CUST | MICHAEL REID UTMA KS<br>10331 SW 95TH STREET<br>CHETOPA  KS 67336 | 1,000 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| EDWARD J STANIS | PO BOX 5865<br>PHILADELPHIA PA 19128-0865 | 950 |
| SHAWN D HAGAN | PATRICIA N HAGAN JT TEN<br>1447 FAWNVALLEY DR<br>SAINT LOUIS MO 63131 | 950 |
| MICHAEL B HINES | 407 NE 8TH STREET<br>GAINESVILLE FL 32601-5593 | 940 |
| EDWARD D JONES & CO CUSTODIAN | FBO JOHN W MATHEWS IRA<br>4975 COOPER LN<br>NEW HARMONY IN 47631-9249 | 935 |
| FADIA ALZGOOL | 6893 METTETAL ST<br>DETROIT MI 48228 | 930 |
| SCOTTRADE INC CUST FBO | BARBARA A RAGEN IRA<br>2431 LAKEVIEW DR<br>SUAMICO WI 54173 | 920 |
| RAMASESHA ABBARAJU | 1109 HIDDEN RIDGE 2030<br>IRVING TX 75038 | 909 |
| TMS/ITS SETT A/C FOR AGILE | NEXUS MULTI STRATEGY FD SPV I<br>LLC (TRADEWORX)<br>1209 ORANGE STREET<br>WILMINGTON DE 19801-1120 | 904 |
| FRANK L WILLIAMS | 12754 S LOWE AVE<br>CHICAGO IL 60628 | 900 |
| BANK LEUMI LE ISRAEL | 4 LEEENBLOOM ST.<br>BANKING SERVICES CENTER<br>ATTN: SHLOMO HODARA<br>TEL AVIV 65131<br>ISRAEL 65131 | 900 |
| WANDA M MILLER | 2560 FARMINGTON CT<br>LAFAYETTE IN 47905-0604 | 900 |
| RICHARD PITTENGER | 1718 W 550 S<br>WASHINGTON IN 47501 | 900 |
| JUDITH JONES | 1059 BORDEAUX LN<br>PENNSBURG PA 18073-1226 | 900 |
| EDWARD A LANGIOTTI SEP IRA TD | AMERITRADE CLEARING CUSTODIAN<br>209 SANIBEL LN<br>READING PA 19610-3320 | 900 |
| SCOTTRADE INC CUST FBO | BENJAMIN TREMONT ROTH IRA<br>8677 SHARON RD<br>NEWBURGH IN 47630 | 878 |
| RENETTE FONTAINE | ROGER FONTAINE JT TEN<br>16329 SW 30TH ST<br>MIRAMAR FL 33027 | 877 |
| RALPH TOLOKKEN | 1932 LA CRESCENT CT | 876 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| | LA CROSSE WI 54603 | |
| PAUL DAVID MCCRORY | 3150 MUIRFIELD RD<br>CENTER VALLEY PA 18034<br>18034 | 850 |
| MARTY W CSULAK AND 34* | KATRINE B MARKO JTWROS<br>132 LAKEVIEW COVE<br>CHESTERMERE AB T1X 1E8 | 850 |
| MASON L FLAKE | 5797 EPWORTH ROAD<br>NEWBURGH IN 47630-8885 | 825 |
| ERIC DYARMETT | 269 LEAR ST<br>COLUMBUS OH 43206 | 823 |
| ORA K ELLIOTT | 6600 RUCKER RD ONE<br>HENDERSON KY 42420-9721 | 820 |
| JOHN J PURCELL | IRA E*TRADE CUSTODIAN<br>PO BOX 8939<br>HOT SPRINGS AR 71910-8939 | 800 |
| JEFFREY R HORWATH | ROTH IRA E*TRADE CUSTODIAN<br>1124 E 34TH ST<br>ERIE PA 16504-1826 | 800 |
| MIRCEA SITOV | 641 BRYCE TRL<br>ROSELLE IL 601721023 | 800 |
| ANNE C YOBAGE | CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>35 OWENOKE WAY<br>RIVERSIDE CT 06878 | 800 |
| MICHAEL J RICH IRA | FCC AS CUSTODIAN<br>UA DTD 09-22-98<br>400 E 57TH STREET<br>NEW YORK NY 10022-3019 | 800 |
| DAVID D LOTTERER IRA | FCC CUSTODIAN<br>UA DTD 01-15-99<br>8065 QUIAL MEADOW<br>WEST CHESTER OH 45069-1992 | 800 |
| JOHN MITCHELL & | SHARON MITCHELL JT TEN<br>2528 ESSEL MITCHELL RD<br>CLAY KY 42404-9716 | 800 |
| MARK LAINE (SIMPLE IRA) | FCC AS CUSTODIAN<br>407 STANLEY AVE<br>CINCINNATI OH 45226-1718 | 800 |
| WILLIAM FORD | 8328 OLD US 60<br>SPOTTSVILLE KY 42458 | 800 |
| FMT CO CUST IRA ROLLOVER | FBO DAVID J LEWIS<br>2730 FOREST CT<br>BANNOCKBURN IL 60015 | 800 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| | | |
| FMT CO CUST IRA ROLLOVER | FBO STEVEN PIERCE<br>4605 BUCKINGHAM CT<br>CARMEL  IN 46033-3316 | 800 |
| MARK ANTHONY TINKLE | 3645 REMINGTON DR<br>INDIANAPOLIS  IN 46227 | 800 |
| BILLY WAYNE O'CONNOR | 407 NE 8TH ST<br>GAINESVILLE  FL 32601 | 800 |
| ROYCE ORDELL MITCHELL | 18980 43RD ST N<br>LOXAHATCHEE  FL 33470 | 800 |
| RICHARD ROEHNER JR | 6723 LIEBLER RD<br>BOSTON  NY 14025 | 800 |
| SANJIV KUNDRA ROLLOVER IRA | TD AMERITRADE INC CUSTODIAN<br>1374 SKYSCAPE WAY<br>SOUTH JORDAN  UT 84095-2255 | 800 |
| DARRIN PIERCE | IRA ROLLOVER<br>TD AMERITRADE CLEARING<br>CUSTODIAN<br>7031 N DONATELLO PL<br>TUCSON  AZ 85741-2601 | 800 |
| AMY W MCDOWELL & LARRY E MCDOWELL | JT TEN<br>3772 MELODY LN<br>HENDERSON  KY 42420-8930 | 800 |
| JOANNE BENNETT ROTH IRA | TD AMERITRADE INC CUSTODIAN<br>612 TOPLAND DR<br>CROWNSVILLE  MD 21032-1052 | 800 |
| BRYAN W SMOLA   AND | CARRIE J SMOLA  JTWROS<br>2515 LEGEND MILL RUN<br>DACULA  GA 30019 | 800 |
| DARYL P SPINDLER | SONYA R SPINDLER<br>111 W HARBOR<br>HENDERSONVLLE  TN 37075-3557 | 800 |
| MARTIN C HUYBERS | 9521 TAMARACK RD<br>BRILLION  WI 54110 | 760 |
| MUHAMMAD NUSRAT VOHRA | ASIYA VOHRA<br>25051<br>SUMMIT CREEK<br>SAN ANTONIO  TX 78258 | 752 |
| MATTHEW WARRELMAN | 2706 VICKSBURG LN<br>AURORA  IL 60503-6470 | 750 |
| THOMAS OMNIEWSKI | 1558 E 42ND ST<br>ERIE  PA 16510-3418 | 750 |
| HERBIE MERTEL | 8441 LINDA SHORE COVE<br>SOUTHAVEN  MS 38672 | 750 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | | |
| CATHYE F HENNING | 18 COLDBROOK<br>IRVINE CA 92604 | 750 |
| SCOTTRADE INC CUST FBO | JASON VANPOLEN IRA<br>1044 SAINT JOHNS RD<br>CHANDLER IN 47610 | 750 |
| GARY W WHITWORTH | 3467 SR 175N<br>BREMEN KY 42325-3238 | 750 |
| JIMMIE REIVES | 6734 CARDINAL WOODS CT<br>LORTON VA 22079-1354 | 750 |
| ADAM MERCHANT | 4505 PEACH ST #2<br>ERIE PA 16509 | 720 |
| BARRY JASON BOLAND | 5134 GOODWIN AVE<br>DALLAS TX 75206-6205 | 720 |
| ROBERT A SCHWARTZ | 34 NEW ENGLAND ROAD<br>MAPLEWOOD NJ 07040-1057 | 700 |
| CHARLES J CASE IRA | TD AMERITRADE INC CUSTODIAN<br>9230 ROUTE 6N W<br>ALBION PA 16401-9438 | 700 |
| SCOTTRADE INC CUST FBO | MARYBETH A RABIDEAU ROTH IRA<br>642 MENASHA ST<br>REEDSVILLE WI 54230 | 700 |
| SCOTTRADE INC CUST FBO | ROBERT S MCCLAIN IRA<br>8202 FORWARD PASS RD<br>INDIANAPOLIS IN 46217 | 700 |
| FLOYD HILLIS | VIRGINIA T HILLIS JT TEN<br>1690 ROOSEVELT RD<br>OWENSBORO KY 42301 | 700 |
| LEE CAFLISCH | 372 RUNDALL RD<br>CLYMER NY 14724 | 700 |
| DAVID LESLIE CARTER | HSIN CHIN CARTER JT TEN<br>PO BOX 572<br>PIEDMONT AL 36272 | 700 |
| DAVID A BEVERLEY        48** | 79 MONTAGUE PL<br>LONDON ON N5W 2K5 | 700 |
| HOWARD GOLDBERG TOD | CHIA H. GOLDBERG<br>10762 W. COOPER LANE<br>LITTLETON CO 80127-2983 | 700 |
| STEVEN R SEIDMAN & | LISA A SEIDMAN<br>JT TEN WROS<br>405 LAKE ST APT A34<br>ITHACA NY 14850-2183 | 700 |
| DONALD E ROGERS & | PATRICIA A ROGERS JTWROS<br>2700 WHEATON COURT | 700 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| | CHURCHVILLE MD 21028-1216 | |
| JAMES HELTON | 159 SADDLE RIDGE DR<br>KNOXVILLE TN 37934-0880 | 700 |
| BRIAN JAMES STRUEBING & CHRISOPHER | WILLIAM STRUEBING TEN COM<br>323 WOLFSCHMIDT ST<br>BRILLION WI 54110-1230 | 700 |
| REGGIE L SMITH | 3491 CHAD ST<br>ROCKFORD IL 61102 | 690 |
| JOSEPH L NALLY | 11742 STATE ROUTE 360<br>UNIONTOWN KY 42461-5202 | 690 |
| MOLLY K AMICO & | PAUL AMICO JTWROS<br>949 N HAWTHORNE LN<br>INDIANAPOLIS IN 46219-4363 | 680 |
| PATRICIA CATHERINE DAVLANTES IRA | TD AMERITRADE INC CUSTODIAN<br>809 OAKWOOD DR<br>WESTMONT IL 60559 | 675 |
| H K SUMMERFORD IRA R/O | FCC AS CUSTODIAN<br>P O BOX 960037<br>EL PASO TX 79996-0037 | 655 |
| CORE PROPERTY MANAGEMENT | GROUP DBP<br>SONG OH TTEE<br>U/A DTD 06-15-2005<br>2928 ROSCOMARE ROAD<br>LOS ANGELES CA 90077-1629 | 650 |
| ROBERT W BAIRD & CO INC TTEE | FBO THOMAS MANN IRA<br>14701 SW 94TH AVE<br>MIAMI FL 33176-7803 | 650 |
| HILLIARD LYONS CUST FOR | NANCY J WAGNER IRA<br>10344 HEIM ROAD<br>CHANDLER IN 47610-9363 | 650 |
| JACK HAWKINS | 150 BRIARSWEET WAY<br>FAYETTEVILLE GA 30215-6208 | 650 |
| JASON J SHERMAN | 300 S. EDWARDS BLVD. #34<br>LAKE GENEVA WI 53147-4533 | 650 |
| CARL E HALE | 6118 HIGHWAY 401<br>HUDSON KY 40145-7560 | 625 |
| CHARLES L BROWN & | GERALDINE L BROWN JTWROS<br>412 MAPLEWOOD DR<br>GREENBRIER TN 37073 | 625 |
| MICHAEL J JABLO | 855 CREEK BEND DRIVE<br>VERNON HILLS IL 60061-3305 | 622 |
| WILMINGTON TRUST INVESTMENT MANAGEMENT | The Pinnacle, Suite 2100 3455 Peachtree Road, NE Atlanta, GA 30326-3248 | 610 |
| JOHN C COONEY | 4719 COLONIAL AVE | 600 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | ERIE PA 165064037 | |
| RICHARD S BOYES | 4545 AMERICAN WAY<br>COTTAGE GROVE WI 53527 | 600 |
| J.B. BUSE (IRA) | FCC AS CUSTODIAN<br>8705 CAMARGO CLUB DR<br>CINCINNATI OH 45243-3338 | 600 |
| RICHARD M TAYLOR | 5550 HAYDEN BRIDGE RD.<br>OWENSBORO KY 42301-8575 | 600 |
| RONALD M NAWROCKI | TRAD IRA VFTC AS CUSTODIAN<br>3971 N VILLAGE ST<br>BUCKEYE AZ 85396-3558 | 600 |
| BRUCE KILBORN WILLIAMS | CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>308 MULBERRY LN<br>BELLAIRE TX 77401 | 600 |
| MONICA CRISTINA MOCEANU | 4633 N KENMORE AVE APT 2N<br>CHICAGO IL 60640-3036 | 600 |
| ROGER L KRAASE & | NANCY J KRAASE JT TEN TOD<br>3025 ROSEWOOD LANE<br>OSHKOSH WI 54904-7611 | 600 |
| AMY JO BUTLER IRA | RAYMOND JAMES & ASSOC INC CSDN<br>26064 DOW<br>REDFORD MI 48239-3212 | 600 |
| TAKEYOSHI NARA | 1 JUNIPER RD<br>DARIEN CT 06820-5707 | 600 |
| SCOTTRADE INC CUST FBO | S PARKER CROSBY IRA<br>328 KING ST<br>SEBASTIAN FL 32958 | 600 |
| DANIEL ANDREW KOZLOWICZ | 1812 SCHAEFER CIR<br>APPLETON WI 54915 | 600 |
| GEORGE MOUSSA | 11959 TURQUOISE WAY<br>MIRA LOMA CA 91752 | 600 |
| JAMES L SHACKELFORD III TOD | SUBJECT TO STA TOD RULES<br>7011 WOODS DR<br>NEWBURGH IN 47630 | 600 |
| JOSEPH ROSS | 1976 COUNTY ROAD 3308<br>GREENVILLE TX 75402 | 600 |
| DAVID E BARR | 5720 OHARA DR<br>EVANSVILLE IN 47711 | 575 |
| JEFFREY L RALEIGH | BARBARA L RALEIGH JT TEN<br>63 OAK MEADOW ROAD<br>EVANSVILLE IN 47725-9286 | 572 |
| CRAIG C CURTIS | 2777 ADAIR TRL<br>DACULA GA 30019-6668 | 560 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| TODD K JADOS | BETH M JADOS TEN ENT<br>14100 MEADOW LN<br>PLAINFIELD IL 60544 | 550 |
| JOHN E DANNER | 30951 PRIMROSE LN<br>MAGNOLIA TX 77355 | 548 |
| THOMAS THAI VU | 1113 S BRACKEN CIR<br>WICHITA KS 67207 | 547 |
| DWIGHT HENSLEY | 17658 HIGHWAY 1078 S<br>HENDERSON KY 42420 | 525 |
| THOMAS SCOTT ROHRER | 512 N OHIO ST<br>CHANDLER IN 47610 | 520 |
| FMTC CUSTODIAN - ROTH IRA | FBO GEORGE A HALL<br>1629 CYPRESS ST<br>SPRINGFIELD OH 45505-4105 | 515 |
| NFS/FMTC ROTH IRA | FBO MARK S HOWE<br>102 LAKE DR<br>GREENWOOD IN 46142 | 515 |
| OSAMU WATANABE | C/O SAGENT ADVISORS<br>299 PARK AVE<br>NEW YORK NY 10171-0002 | 515 |
| CUST FPO | MR NEIL N BIRDEAU IRA<br>FBO MR NEIL N BIRDEAU<br>2688 REINFORD DR<br>NEWBURGH IN 47630 | 500 |
| LUIS A SANCHEZ | 5255 WESTGATE LN<br>LUMBERTON TX 77657-1112 | 500 |
| JAMES C. BURNS | 1505 CHOCTAW AVE.<br>METAIRIE LA 70005-1231 | 500 |
| RICHARD JAMES SMITH IRA TD | AMERITRADE CLEARING CUSTODIAN<br>11520 OCHS RD<br>MONTAGUE MI 494379296 | 500 |
| DAVID S ASTUTO | 3511 N 73RD ST<br>LINCOLN NE 68507-2126 | 500 |
| AARON D LEVI | 23213 E GROVELAND RD<br>BEACHWOOD OH 44122-1415 | 500 |
| ANTHONY JOHNSON & | FELICIA JOHNSON COMM PROP<br>11914 CEDAR MESA DR.<br>HOUSTON TX 77034-3755 | 500 |
| DANTE J VACCARO | 225 HOUSTON RD<br>PITTSBURGH PA 15237-3623 | 500 |
| AJIT K RAO & | SHOBHA A RAO JTWROS<br>604 HOUSE WREN LOOP<br>PFLUGERVILLE TX 78660-5788 | 500 |
| MICHELLE R MADSEN | R/O IRA E*TRADE CUSTODIAN | 500 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | 372 BLUESTEM TRAIL<br>DAKOTA DUNES SD 57049-5207 | |
| SHEREEN A KELLY | IRA R/O ETRADE CUSTODIAN<br>530 E ANTIGUA DR<br>MERIDIAN ID 83642-6601 | 500 |
| MICHAEL J KIRK & | DENISE KIRK JTWROS<br>P O BOX 672<br>CORNWALL NY 12518-0672 | 500 |
| STEVEN G SHEPARD | 23 CRESCENT RD<br>RIVERSIDE CT 06878-1905 | 500 |
| SEAN LORD | 21552 B DRIVE NORTH<br>MARSHALL MI 49068-9711 | 500 |
| ANNE D WALLACE | DAVID R WALLACE TEN COM<br>11411 WHISPER MOSS ST<br>SAN ANTONIO TX 78230 | 500 |
| BRYAN WALKER | 6 WOODLAND RDG<br>SOUTHWICK MA 01077 | 500 |
| DOUGLAS YU & | SANDY YU JT TEN<br>696 SAN RAMON VALLEY BLVD STE<br>DANVILLE CA 94526 | 500 |
| SARA C PLATT WILLIAMS | CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>308 MULBERRY LN<br>BELLAIRE TX 77401 | 500 |
| RAMON ALEXANDER BURNS JR | CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>PO BOX 131<br>WILLIAMS OR 97544 | 500 |
| M LINDEMANN & C LINDEMANN TTEE | MICHAEL F LINDEMANN 2002 INVES<br>U/A DTD 11/30/2002<br>14 GREENSBORO RD<br>HANOVER NH 03755 | 500 |
| JOHN J HARMICH | 2903 CARTER AVE<br>ERIE PA 16506 | 500 |
| MARTIN TICAR | CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>10116 ROVEOUT LN<br>COLUMBIA MD 21046 | 500 |
| GWEN L VOGEL-PRATT | CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>22755 SPY GLASS HILL DR<br>SOUTH LYON MI 48178 | 500 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| | | |
| MICHAEL DENNIS CASSILLO | 15326 LADY SHERY LN<br>CYPRESS TX 77429 | 500 |
| JOSEPH DARATSIANOS | CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>PENSION PLAN<br>1358 HOLIDAY PL<br>NEW ORLEANS LA 70114 | 500 |
| JOANNA M ALEXANDER | IRA VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>1806 DALTON DR<br>THE VILLAGES FL 32162-7542 | 500 |
| SCOTT A FREEDLE | IRA VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>1617 PERRY COMMONS BLVD<br>INDIANAPOLIS IN 46217-8402 | 500 |
| RALPH C CLARK | 280 SORROW RD<br>STOCKBRIDGE GA 30281-1838 | 500 |
| RONALD M ROGINA & | ANN CAROL ROGINA JT WROS<br>229 NORTHWIND DR<br>VALPARAISO IN 46385-7003 | 500 |
| WILLIAM W. EZELL IRA | FCC AS CUSTODIAN<br>1913 MOHAWK STREET<br>FORT COLLINS CO 80525-1501 | 500 |
| SCOTT T MATHESON (IRA) | FCC AS CUSTODIAN<br>447 VALLEYMEDE DR<br>DURHAM NC 27713 | 500 |
| TIMOTHY J HUMPHREYS | & SANDRA F HUMPHREYS JTTEN<br>17312 E TRAILMASTER DR<br>PARKER CO 80134 | 500 |
| CARL M LOSCHIAVO | 19 HAWKINS ST<br>STRATFORD CT 06614 | 500 |
| ADAM C SPENO | 1122 FERNVIEW DR<br>CREVE COEUR MO 63141-6142 | 500 |
| CHARLES L ELLIS | 273 VILLAGE DR.<br>MCDONOUGH GA 30253 | 500 |
| JAMES B THREATT | 7 BOBO STREET<br>GREER SC 29650 | 500 |
| WEST ALLIS HIGH SCHOOL | MOTOR CASTINGS CO FUND<br>ATTN JAMIE CUMMINGS<br>8516 W LINCOLN AVE<br>MILWAUKEE WI 53227-2543 | 500 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| DAWN M MORELLI | 27271 STATE HWY 27<br>GUYS MILLS PA 16327 | 500 |
| NICK P EATON | 55 BARRETT ROAD<br>APARTMENT 338<br>BEREA OH 44017 | 500 |
| GORDON V TAYLOR | PO BOX 6<br>NEW KENT VA 23124-0006 | 500 |
| ALAN M BIDDISON | TOD ACCOUNT<br>SUBJECT TO STA TOD RULES<br>P.O. BOX 400<br>HUDGINS VA 23076-0400 | 500 |
| SEVERN HARPER | P.O. BOX 4057<br>EVANSVILLE IN 47724 | 500 |
| RICKY L JACKSON & LISA A JACKSON | JTWROS<br>4330 SOUTH L AND N TURNPIKE<br>MAGNOLIA KY 42757 | 500 |
| RAYMOND L HOLMES | 7 STRATFORD PLACE<br>NEW BRUNSWICK NJ 08901 | 500 |
| WILLIAM R CATON JR & | BRENDA F CATON<br>5888 J ROYSTER RD<br>CORYDON KY 42406-9106 | 500 |
| WILLIAM P MC COACH | 163 HAWTHORN DRIVE<br>NEW CONCORD OH 43762-9202 | 500 |
| LINDA ANDERSEN WITTIG | P O BOX 296<br>BOLING TX 77420-0296 | 500 |
| STERNE AGEE & LEACH INC C/F | JAMES C BENNETT ROTH IRA<br>612 TOPLAND DR<br>CROWNSVILLE MD 21032-1052 | 500 |
| ROBERT C CIGNARELLA JR. 0421 | 100 RIVERSIDE DR APT 9D<br>NEW YORK NY 10024 | 500 |
| MR RONALD RODDICK | 6757 CORBOULD ROAD<br>DELTA BC V4L 2G2 | 500 |
| CIMA GROUP LLP | ATTN GERMAN GARCIA<br>15 TWINBORO LANE<br>BERGENFIELD NJ 07621 | 500 |
| TODD L BAKER | 6522 RIVER RIDGE DR<br>NEWBURGH IN 47630 | 500 |
| JPMORGAN CHASE BANK TRAD CUST | IRA OF JULIA C WILSON<br>36437 SPANISH MOSS CT<br>PRAIRIEVILLE LA 70769 | 500 |
| ISAAC O DIKEOCHA | 1725 FULTON ST APT 19<br>SAN FRANCISCO CA 94117 | 500 |
| IDRIS O AJIBADE | 223 PARK AVE # GF | 500 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| | HOBOKEN  NJ 07030 | |
| ANTHONY J MARCHI | 233 SQUIRE LOOP<br>BELTON  TX 76513 | 500 |
| PFSI FBO RICHARD HUBERT SEP IRA | RICHARD HUBERT<br>12435 BENTON DR UNIT 2<br>RANCHO CUCAMONGA  CA 91739 | 500 |
| CHRISTOPHER PATRICK MCNALLY | 390 1ST AVE APT 5F<br>NEW YORK  NY 10010-4940 | 500 |
| ROBERT CLARK JR | 41 FOREST ST<br>PLYMPTON  MA 02367-1302 | 500 |
| MICHELE E SAGER | 906 WINDING WAY<br>NEWTON  NJ 07860-4341 | 500 |
| FMT CO CUST IRA ROLLOVER | FBO JOHN CHIN<br>23 ABNER PL<br>YONKERS  NY 10704-3015 | 500 |
| JOHN BRADDY & | SANDRA BRADDY JT TEN<br>1861 FAIRWAY DR.<br>DYERSBURG  TN 38024 | 500 |
| OPPENHEIMER & CO INC CUSTODIAN | FBO MATTHEW B ALLEN IRA<br>PO BOX 590249<br>NEWTON CENTER MA 02459 | 500 |
| ALFRED A SLIFKA | ONE COMMONWEALTH AVENUE<br>BOSTON MA 02116 | 500 |
| LOUISE G MOORE | 21 JOHN DYER RD<br>LITTLE COMPTON RI 02837 | 500 |
| MAY YOAK LEE | 940 WASHINGTON ST<br>SAN FRANCISCO  CA  94108 | 500 |
| ROBERT C BELVILLE | IRA ROLLOVER<br>TD AMERITRADE CLEARING<br>CUSTODIAN<br>518 LENOIR ST<br>MORGANTON  NC 28655-3134<br>28655 | 500 |
| RYAN HAZEN & | RUTH WEAVER-HAZEN JT TEN<br>10865 FAIRWOODS DR<br>FISHERS  IN 46037-8804 | 500 |
| JESSIE R GASKINS | 177 COUNTY ROAD 688<br>DAYTON TX  77535-3678 | 500 |
| DIANNE H PEELE | PO BOX 472<br>COLERAIN NC  27924-0472 | 500 |
| FMT CO CUST IRA ROLLOVER | FBO CHAD ERIC JERRELS<br>2157 VANGUARD AVE<br>HENDERSON  KY 42420-3869 | 500 |
| REENA AGRAWAL | INDU AGRAWAL | 500 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | 125 COURT STREET<br>APT. 2DN<br>BROOKLYN  NY 11201-5677 | |
| WADE H COBB | 12405 HERDON CT<br>CHARLOTTE  NC 28277 | 500 |
| SCOTTRADE INC CUST FBO | BERNARD F CAMPBELL ROTH IRA<br>1986 OLD VINCENNES RD<br>NEW ALBANY  IN 47150 | 500 |
| JAMES C BURNS | 1505 CHOCTAW AVE<br>METAIRIE  LA 70005 | 500 |
| TARAS J DYKSTRA | 1941 FORD PKWY APT 201<br>SAINT PAUL  MN 55116 | 500 |
| JEFFERY DUGAN TOD | SUBJECT TO STA TOD RULES<br>34 WOOD ST<br>AUBURN  NY 13021 | 500 |
| THOMAS JOHN DECOTEAU | 2169 MOUNT WESLEY CHURCH RD<br>HIDDENITE  NC 28636 | 500 |
| NICOLAS G ROSALES | 10704 ALDAMA CT<br>EL PASO  TX 79935 | 500 |
| TROY JAMES SIMPSON | 3004 COIT AVE NE<br>GRAND RAPIDS  MI 49505 | 500 |
| SCOTT THOMPSON | 48685 SEDUM RD<br>FREMONT  CA 94539 | 500 |
| JEFFREY MICHAEL MOTT | 2517 13TH ST<br>TWO RIVERS  WI 54241 | 500 |
| RICHARD ADAM PEGRAM | 4284 EARNHARDT RD<br>ASHEBORO  NC 27205 | 500 |
| JERRY HOBGOOD | MARY HOBGOOD JT TEN<br>6660 STATE ROUTE 56 E<br>SEBREE  KY 42455 | 500 |
| RONALD G JOCHUM | MARTHA KAY JOCHUM JT TEN<br>1188 HUNTER BLVD<br>BOONVILLE  IN 47601 | 500 |
| KYLE LUDLOW | 8235 GATHERING CIR<br>ACTON  IN 46259 | 500 |
| NICK TREMONT | 6939 SOUTHPORT DR<br>EVANSVILLE  IN 47711 | 477 |
| BRADY STOCK & | CYNTHIA STOCK<br>JT TEN<br>1740 N HICKS<br>MIDLAND MI  48642-7764 | 470 |
| MARTIN F MCCARTHY & | DEBORAH B MCCARTHY JTWROS<br>4062 TREEBROOK DR.<br>HILLIARD OH  43026-7312 | 452 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| CHARLIE CHRISTOPHER ALBANESE | 31 WEST STREET FAIRPORT NY 4450 | 450 |
| CHRIS SKELNIK | 828 FAITH LN BARTLETT IL 60103 | 450 |
| BARBARA A RAGEN | 2431 LAKEVIEW DR SUAMICO WI 54173 | 450 |
| KEITH O DILLON | AILEEN D DILLON 202 ORIE CT. SANTA MARIA CA 93454 | 450 |
| PATRICK GARRETT | CHRISTINE E GARRETT 4354 3RD AVE NW NAPLES FL 34119 | 441 |
| BRADLEY GARRETT ROTH IRA TD | AMERITRADE CLEARING CUSTODIAN 559 BREITON CIR BARBERTON OH 44203-7782 | 440 |
| SCOTTRADE INC CUST FBO | SANDRA JOLY ROTH IRA 4514 E WELDON PHOENIX AZ 85018 | 440 |
| KENNETH C MULLIGAN | 16621 BURNIE DR NAMPA ID 83651-8011 | 437 |
| SCHUBER FONTAINE | 5858 KARA PL BURKE VA 22015 | 430 |
| RODNEY ELLIS | 4835 OAK MEADOW CT OWENSBORO KY 42303-2634 | 425 |
| RYAN MUNSON | 906 7TH AVE NORTH A COLUMBUS MS 39701-0000 | 425 |
| JAMES WITZ | 13707 HEMMINGSEN RD HUNTLEY IL 60142 | 425 |
| JAGJIT SINGH | 1129 STONEWALL LANE SECAUCUS NJ 07094 | 425 |
| PREMIER INVESTMENT GROUP | 150 COTEAU DU CYPRE LN GHEENS LA 70355-2426 | 411 |
| ROGER FONTAINE CUST | FRANCESCA FONTAINE UNDER THE N UNIF TRANSFERS TO MINORS ACT 742 HOME ST ELMONT NY 11003 | 411 |
| JOSH WAGGENER | 2371 COBBLESTONE DRIVE HENDERSON KY 42420 | 409 |
| ROBERT A SCHWARTZ | 102 WILLIAM AND MARY CT APT A HENDERSON KY 42420-5726 | 408 |
| MARTHA L CONNEILLY | 1300 TRIMARAN PL TRINITY FL 34655 | 407 |
| ARNOLD COGAN | ELAINE COGAN | 400 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | JT TEN/WROS<br>6436 SE MORRISON ST<br>PORTLAND OR 97215-1946 | |
| JAMES F TIMS & | AUDREY A COPPERWHEAT JT TEN<br>6344 MILLES DRIVE<br>ROME NY 13440-7327 | 400 |
| IRA FBO LAWRENCE J LONER | PTC AS CUSTODIAN<br>4225 W RUBY CT<br>JASPER IN 47546-2679 | 400 |
| MICHAEL-LEE R TESLAK | 601 LAUREL OAK ROAD<br>VOORHEES NJ 08043-4423 | 400 |
| LINDA J ALDMON | PO BOX 7042<br>KNOXVILLE TN 37921-0002 | 400 |
| JEFFREY R HORWATH | SIMPLE IRA E*TRADE CUSTODIAN<br>1124 E. 34TH ST.<br>ERIE PA 16504-1826 | 400 |
| CHRISTOPHER H SIRIANNI | 2898 PHEASANT RING DRIVE<br>ROCHESTER HILLS MI 48309 | 400 |
| CAROLE I WILDE | 4147 JOHNSON RD<br>LOCKPORT NY 14094 | 400 |
| SCOTT TAYLOR BEHAN & | HOLLY HUDSON BEHAN JT TEN<br>PO BOX 1072<br>SOMIS CA 93066 | 400 |
| KATHERINE H BRANAM TTEE | KATHERINE H BRANAM REVOC<br>LIVING TRUST U/A DTD 02/10/99<br>7720 BIG BEND COURT<br>SYLVANIA OH 43560 | 400 |
| NANCY PANG & | JERRY PANG JT TEN<br>19 JAMAR LN<br>RONKONKOMA NY 11779 | 400 |
| HENRY RAVNIK | 1555 MAIN STREET #A3<br>BOX 260<br>WINDSOR CO 80550 | 400 |
| WM MICHAEL SCHIFF | CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>4277 THREE LAKES DR<br>ELBERFELD IN 47613 | 400 |
| JAMES H PARRISH | 17 N YALE<br>VILLA PARK IL 60181-2340 | 400 |
| NATHAN J MARTUCCI | 14 MATTHEW COURT<br>LANDING NJ 07850 | 400 |
| ALEKSANDR KULIK | 838 SOBRATO DR. #C<br>CAMPBELL CA 95008 | 400 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| MARSHALL D WAHL & | MARY J WAHL<br>4773 W CR 400 N<br>RICHLAND IN 47634-9512 | 400 |
| JOHN P DOMBROWSKI | WILLIAM G DOMBROWSKI JT TEN<br>52 S 7TH AVE<br>LA GRANGE IL 60525 | 400 |
| FMT CO CUST IRA | FBO KENNETH R JUDY<br>PO BOX 425<br>CRAWFORD TX 76638-0425 | 400 |
| FMT CO CUST IRA | FBO KIM MARIE JACOBSON<br>1220 W TALCOTT RD<br>PARK RIDGE IL 60068-4550 | 400 |
| FMT CO CUST IRA | FBO JOHN RAYMOND KANE<br>1061 EGRETS WALK CIR APT 201<br>NAPLES FL 34108-5413 | 400 |
| FMTC CUSTODIAN - ROTH IRA | FBO DARYL P SPINDLER<br>111 W HARBOR<br>HENDERSONVLLE TN 37075-3557 | 400 |
| WES MCSWAIN GREEN | 812 S 6TH ST<br>BOONVILLE IN 47601 | 400 |
| WILLIAM MARTIN | 2157 ARROW RD NW<br>CARROLLTON OH 44615 | 400 |
| JAMES W MARTIN TOD | SUBJECT TO STA TOD RULES<br>S7051 COUNTY ROAD B<br>EAU CLAIRE WI 54701 | 400 |
| EDWARD ALLEN SHELTON | PATSY DIANE SHELTON JT TEN<br>922 WATSON LN<br>HENDERSON KY 42420 | 400 |
| CHARLES D MCNATT | #390 P.R. 8570<br>WINNSBORO TX 75494 | 400 |
| DAVID E PUNTE | 817 LYNVUE RD<br>LINTHICUM MD 21090-1803 | 400 |
| BIRGIR OMAR HARALDSSON | 200 KOPAVOGUR<br>SAEBOLSBRAUT 36<br>ICELAND | 400 |
| JEFFREY L VEGLIA | 33 EDWARD AVE<br>LYNNFIELD MA 019402504 | 400 |
| EDWARD P KOSSUTH | ELAINE M KOSSUTH<br>15481 HOWARD ST<br>SPRING LAKE MI 49456-1526 | 396 |
| FMTC CUSTODIAN - ROTH IRA | FBO JASON LEE VANPOLEN<br>1044 ST JOHN RD<br>CHANDLER IN 47610 | 388 |
| RICHARD GUBBE | 704 LARKFIELD CIR | 385 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| | ROCKFORD IL 61107 | |
| TERRENCE KENT BRADLEY | 4098 S 1200 E<br>LOOGOOTEE IN 47553 | 370 |
| CHAUNCYIA S COLEMAN | 128 E. 36TH STREET<br>INDIANAPOLIS IN 46205 | 360 |
| FRANK DALEY | PO BOX 1057<br>PORT EWEN NY 12466 | 350 |
| HILLIARD LYONS CUST FOR | CHARLES A WAGNER IRA<br>10344 HEIM ROAD<br>CHANDLER IN 47610-9363 | 350 |
| DONALD W GABEL IRA | GUARANTEE & TRUST CO TTEE<br>2225 SW CRESTVIEW DR<br>WEST LINN OR 97068 | 350 |
| CLEVE L REESE | 106 DUBLIN LN<br>HENDERSONVILLE NC 28792-8115 | 350 |
| VIRGIL HANGANU | 202 E ULEN ST<br>FORT BRANCH IN 47648 | 350 |
| VERN H KINNEY JR | 12351 ROUTE 6N<br>ALBION PA 164019781 | 350 |
| GEORGE E BERANEK & | SANDRA M BERANEK TEN COM<br>2501 WAXWING ROAD<br>WAUSAU WI 54401-9206 | 350 |
| FMTC CUSTODIAN - ROTH IRA | FBO KENT EDWARD KOSSUTH<br>6604 HARMONSON RD<br>N RICHLND HLS TX 76180 | 341 |
| FRAY A BYFIELD | 14 FREEMAN PL<br>WEST ORANGE NJ 07052 | 336 |
| THOMAS BUNDY | 202 CRESSWOOD DR<br>ROGERSVILLE TN 37857 | 335 |
| ROBERT HATTABAUGH | PO BOX 2602<br>PAGE AZ 86040 | 330 |
| ANDREW WOJCIK ROTH IRA | TD AMERITRADE INC CUSTODIAN<br>1061 WAVELAND AVE<br>FRANKLIN PARK IL 60131-1012 | 330 |
| JONATHAN R ROWAN | 6 WASHINGTON STREET<br>SCHUYLERVILLE NY 12871-1046 | 330 |
| GARY J MCDERMOTT | 1378 16TH AVE<br>SAN FRANCISCO CA 94122-2012 | 325 |
| ALEXANDRE OLIBRICE | 2150 REVERE CIR<br>ANCHORAGE AK 99515-2549 | 322 |
| MARILYN J ROSEBRAUGH | 1601 NW DEERFERN ST<br>CAMAS WA 98607 | 320 |
| GREGORY SCHULTZ | 4519 RIMRIDGE DRIVE<br>EVANSVILLE IN 47711 | 320 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| SHIRISH JUNAGADE | 47 FORSYTHIA LN<br>BEAR DE 19701-6301 | 305 |
| CHRISTOPHER ESPOSITO | 558 RENSSELAER AVE<br>STATEN ISLAN NY 10312 | 305 |
| JERRY CLARK | 6000 SNOWFLAKE COVE<br>EVANSVILLE IN 47715 | 305 |
| BRIAN P SCRUGGS | 2288 W US HIGHWAY 40<br>GREENFIELD IN 46140-8530 | 303 |
| TODD DAVIS & GWENDOLYN DAVIS | 14514 GAUT RD<br>MEADVILLE PA 16335-7718 | 300 |
| LEIGH BISARO & GUIA BISARO JT TEN | 1363 EGRET DRIVE<br>TRACY CA 95376 | 300 |
| WILLIAM BACON & CHRISTINE BACON JT | TEN<br>1971N 14500E RD.<br>MOMENCE IL 60954 | 300 |
| RENEE WOLKOFF | IRA<br>TD AMERITRADE CLEARING<br>CUSTODIAN<br>23120 GREENLAWN<br>BEACHWOOD OH 44122-1420 | 300 |
| RICHARD HUBERT | 12435 BENTON DR UNIT 2<br>RANCHO CUCAMONGA CA 91739 | 300 |
| JOHN R BLAHA | 1115 MARQUETTE DR<br>KEWAUNEE WI 54216-1780 | 300 |
| JON R WENNERMARK IRA | TD AMERITRADE CLEARING<br>CUSTODIAN<br>6423 W 100S<br>NEW PALESTINE IN 46163 | 300 |
| FRED L BURNLEY & | DOROTHY C BURNLEY JT TEN<br>4123 DESERT GOLD DR<br>SAN ANTONIO TX 78222 | 300 |
| KEVIN ROCK ROLLOVER IRA TD AMERITRAD | INC CUSTODIAN<br>3433 WESTHAMPTON DR<br>NEWBURGH IN 47630-7987 | 300 |
| JEFF M HAHUS | TAMMY HAHUS<br>13870 DEER CREEK ROAD<br>TELL CITY IN 47586 | 300 |
| DOLORES C BARTLEY | CHERYL B SEALE & D BRIAN<br>BARTLEY PO<br>7926 CONNER ROAD<br>POWELL TN 37849 | 300 |
| ANTONETTA TEDESCO | 123 RIVER STREET<br>RUTLAND VT 05701 | 300 |
| MICHAEL S MOSEMAN AND | CRYSTAL G MOSEMAN JTWROS | 300 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | 2454 HOOSE DR<br>GROVE CITY OH 43123 | |
| ROBERT M KREMER AND | CONSTANCE S KREMER JTWROS<br>5 SUGAR WOOD<br>SAN ANTONIO TX 78248 | 300 |
| ORESTO J DORSON | 17812 COMMUNITY ST<br>LANSING IL 60438 | 300 |
| SCOTTRADE INC CUST FBO | MATTHEW S GRAHAM SEP IRA<br>16743 LOCH CIR<br>NOBLESVILLE IN 46060 | 300 |
| HOWARD DENNIS GRAHAM | MARSHA RAYE GRAHAM TEN COM<br>206 5TH AVE W<br>KALISPELL MT 59901 | 300 |
| BILLY W BUSH | PO BOX 42<br>WINSLOW IN 47598 | 300 |
| RYAN BROOKS | 4600 MANSFIELD DR<br>NEWBURGH IN 47630 | 300 |
| CORALEE S BOYER | 8544 5TH AVE S<br>BLOOMINGTON MN 55420 | 300 |
| OAKLEY BERKEMEIER | 6797 N HILLCREST DR<br>CASTILE NY 14427 | 300 |
| FMT CO CUST IRA ROLLOVER | FBO KENNETH HARMON<br>1701 SE 128TH COURT<br>VANCOUVER WA 98683-6437 | 300 |
| FMT CO CUST IRA ROLLOVER | FBO JENNIFER HENRY-SZAREK<br>1290 KENNADY LN<br>SACRAMENTO CA 95822-2527 | 300 |
| FMTC CUSTODIAN - ROTH IRA | FBO ROBERT F BROWN<br>8 KAREN PINES ST<br>DEDHAM MA 02026-5812 | 300 |
| DONALD A ADAMS | 425 PADRE BLVD<br>SOUTH PADRE ISLAND TX 78597 | 300 |
| AL JOHNSTON TOD | SUBJECT TO STA TOD RULES<br>PO BOX 52652<br>IRVINE CA 92619 | 300 |
| EDUARD C HANGANU | 8244 LINCOLN AVE APT D<br>EVANSVILLE IN 47715 | 300 |
| SCOTTRADE INC CUST FBO | JOSEPH L HOLDMANN ROTH IRA<br>PO BOX 743<br>NORTH BEND OR 97459 | 300 |
| MICHAEL WILLIAM TAGUE | 1216 N ST MARYS ST<br>SIOUX CITY IA 51105 | 300 |
| JOHN RALEIGH | 63 OAK MEADOW RD<br>EVANSVILLE IN 47725 | 300 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| | | |
| SHERRY T PRINCE | DAVID E SNYDER SR JT TEN<br>PO BOX 92766<br>LAKELAND FL 33804 | 300 |
| JAHAN P RAISSI | & KATHY RAISSI JTTEN<br>9 SCOTT ST<br>SAN FRANCISCO CA 94117 | 300 |
| ELDRIDGE U KRETSINGER | & SANDRA M KRETSINGER JTTEN<br>1632 MARYLAND AVE S<br>MINNEAPOLIS MN 55426 | 300 |
| CLAYTON SMITH | 1136 YORK #204<br>DENVER CO 80206-3053 | 300 |
| STEVE CORNELIUS | SPECIAL ACCOUNT<br>5447 WASHINGTON AVE<br>ERIE PA 16509-2817 | 300 |
| ANNE C YOBAGE | 35 OWENOKE WAY<br>RIVERSIDE CT 06878 | 300 |
| FRED ALBERT MARSHALL & | EDWIN LEE MARSHALL<br>DESIGNATED BENE PLAN/TOD<br>5033 302ND RD<br>ARKANSAS CITY KS 67005 | 300 |
| LAYTON ROSS RUSSELL & | LORILAI MARISE RUSSELL JT TEN<br>565 32ND AVE SW<br>VERO BEACH FL 32968 | 300 |
| HELEN WESSELMAN | TOD NANCY TSE PAMELA<br>BUSCHKILL BARBARA GASSETT &<br>ROBERT WESSELMAN<br>1435 MCDOWELL RD<br>EVANSVILLE IN 47712-9153 | 300 |
| MICHAEL VOECHTING | 715 SHEBOYGAN ST<br>KIEL WI 53042 | 300 |
| MARIO ERNESTO AGUILAR | 251 W. 228TH. ST.<br>CARSON CA 90745-4528 | 300 |
| STANLEY L SICKAFOOSE & | BARBARA A SICKAFOOSE<br>2134 EAST LINKER ROAD<br>COLUMBIA CITY IN 46725-8927 | 300 |
| DON LAFORGE | 10A RICHFIELD TERRACE<br>CLIFTON NJ 07012 | 300 |
| GREGORY L SCHARFF &<br>TERESA M | SCHARFF JTWROS<br>923 E. 2100 RD<br>EUDORA KS 66025 | 300 |
| PHILIP W DOWDEN | 1665 N. ROYAL OAKS DR<br>MONTICELLO IN 47960 | 300 |
| JAMES W WELCH | 936 LINDSEY ST. | 300 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | DIBOLL  TX 75941 | |
| ROBERT W BAIRD & CO INC TTEE | FBO HEARST R DUNCAN JR SEP IRA 400 LOCUST ST #380 DES MOINES IA  50309-2363 | 300 |
| LARRY D WILLIAMS | 61 W 4TH STREET POTTSTOWN PA  19464-5242 | 300 |
| THOMAS J LEHMANN | 3690 WATERBURY DRIVE KETTERING OH  45439-2437 | 300 |
| J MICHAEL SWAIN & | MELANIE CALLANTA SWAIN JTWROS 5525 DEVONSHIRE CT RICHMOND VA  23225-2570 | 300 |
| MICHAEL W JOHNSON | ROTH IRA ETRADE CUSTODIAN 1533 N MILWAUKEE BOISE ID  83704-8471 | 300 |
| C PAUL JOHNSON | 13119 ENCLAVE LN NE ALBUQUERQUE  NM  87111-7125 | 300 |
| MARTIN G NIETO & MAGGIE | RODRIGUEZ-NIETO JT TEN PO BOX 962 URBANA  IL  61803-0962 | 300 |
| ALIREZA SAFFARIAN | 286 JUANA AVE SAN LEANDRO  CA  94577-4839 | 300 |
| ROBERT F BROWN | 8 KAREN PINES DEDHAM  MA  02026 | 300 |
| BILLY G NORVELL | TOD DTD 10/22/2008 400 W STACER ROAD HAUBSTADT IN 47639-9232 | 300 |
| IRA FBO ROBERT P DIBELLA | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT 1499 SOUTH POINTE CT MELBOURNE FL 32940-2410 | 300 |
| TIMOTHY MULHAIR | 904 F RD PALMYRA  NE 68418 | 280 |
| LINDA FAY JONES | 800 CRESTWOOD DRIVE EVANSVILLE  IN  47715 | 280 |
| HUDSON SECURITIES | STEVEN KESSLER 2 111 TOWN SQUARE PLACE JERSEY CITY NJ  07310 | 279 |
| GINGER L CINTI | 2352 LAKE STREET LAKE CITY PA  16423-1323 | 276 |
| JOHN DAVENPORT & | TINA DAVENPORT PO BOX 856 JELLICO TN  37762-0856 | 275 |
| MARK A PARSONS | 2132 KYLE GREEN RD | 275 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | ABINGDON  MD 21009 | |
| ANDREW WAYNE DUSO | 8 HALLAM CIRCLE<br>MALONE NY  12953-2207 | 275 |
| KYLE J FREISCHMIDT | 230 GRANDVIEW WAY<br>MISSOULA MT  59803-3353 | 270 |
| THERESE O FUNK | 15865 ASILOMAR<br>PACIFIC PLSDS CA 90272-4217 | 270 |
| NFS/FMTC IRA | FBO WILLIAM T GOULBURN<br>7 MACARTHUR BLVD<br>#909N<br>WEST MOUNT  NJ 08108 | 270 |
| NFS/FMTC IRA | FBO PAUL L DAMMANN<br>5712 KAYCEE LN NW<br>GARFIELD  MN 56332 | 268 |
| DAVID KENNETH SAVAGE SR | 131 SCENIC DR<br>HORSEHEADS  NY  14845-1581 | 265 |
| ANTHONY J KESSEL | 841 5TH ST W<br>DICKINSON  ND 58601 | 254 |
| STANLEY E SIGELMAN PER REP | EST JOHN GEORGE HOENIG<br>HOENIG-MCKENNA FUND<br>1498 REISTERSTOWN ROAD SUITE 310<br>PIKESVILLE  MD 21208 | 250 |
| JAMES MURTHA | JENNIFER N MURTHA<br>131 W 110TH ST #2A<br>NEW YORK  NY 10026-4205 | 250 |
| GNANATISSA VIDANAGAMAGE | 305 E SCOVILL ST<br>URBANA IL  61801 | 250 |
| DEWAYNE JONES | 17821 LASSEN ST APT 104<br>NORTHRIDGE  CA  91325-4702 | 250 |
| STEPHEN ROBERT RING | SUSAN KELLY RING JT TEN<br>4707 SOMERSET WAY S<br>CARMEL  IN 46033 | 250 |
| MATTHEW HUNSAKER | 8779 HIGHWAY 1078  S<br>HENDERSON  KY 42420 | 250 |
| BRYAN SCOTT KESSINGER | KIMBERLY ANN KESSINGER JT TEN<br>9838 S DOGWOOD VALLEY RD<br>HARDINSBURG  IN 47125 | 250 |
| KEITH D METCALF | 45 TIMBERLANE RD<br>NEW BEDFORD  MA 02745 | 250 |
| SCOTTRADE INC CUST FBO | SANDRA DEE BYERS ROLLOVER IRA<br>4668 BLACKFORD RD N<br>MOUNT VERNON  IN 47620 | 250 |
| JOHN GRESHAM | LARA DEE GRESHAM JT TEN<br>156 E LEATHERWOOD DR | 250 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | WALLAND  TN 37886 | |
| MARSHALL GIBSON | 2328 OLD DIXON SLAUGHTERS RD<br>SLAUGHTERS        KY 42456 | 250 |
| ALAN R LYON | 2433 MIRAHILL DRIVE<br>LEXINGTON KY 40509 | 250 |
| MARVIN J TORGESON | 1640 S MAHAN ST.<br>RIDGECREST CA 93555 | 250 |
| ROBERT J HORAN | 5671 MACEDIN DR<br>DOUGLASVILLE  GA 30135 | 250 |
| CORNELL L HARDY | 303 S. 9TH ST.<br>QUAKERTOWN PA 18951 | 250 |
| DEVENDRA MEHTA | UTA CHARLES SCHWAB & CO INC<br>IRA CONTRIBUTORY DTD 12/13/93<br>4555 W. MAPLE<br>BLOOMFIELD HILLS MI 48301 | 250 |
| DAVID M BROWN JR | CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>12120 CREEKWOOD TER<br>KNOXVILLE TN 37934 | 250 |
| JEFFREY V SWEENEY | & LINDA SWEENEY JTTEN<br>5727 CROSS CREEK DR<br>COLORADO SPRINGS  CO 80924 | 250 |
| JERRY L JONES | 2480-D HAMLET LANE<br>COLORADO SPRINGS  CO 80918 | 250 |
| ANDREW W MOORE | 5111 HOWARD AVE<br>LOS ALAMITOS CA  90720-2717 | 248 |
| DANIEL P QUIGLEY | 17 EDSON STREET<br>LOWELL  MA 01851 | 247 |
| ROBERT A DABBS | 152 SEA TRAIL DR<br>MOORESILLE  NC 28117 | 240 |
| ROGER FONTAINE CUST | JEREMY FONTAINE UNDER THE NY<br>UNIF TRANSFERS TO MINORS ACT<br>742 HOME ST<br>ELMONT  NY 11003 | 237 |
| MATT PRINGLE | 1411 HUNTINGWOOD RD<br>ANNAPOLIS  MD 214031671 | 237 |
| ANGELA K HORTON | 2845 EDGEWOOD DR<br>EVANSVILLE  IN  47712-5043 | 237 |
| WILSON METZ & | SANDRA BENDER JTWROS<br>1030 BRIDGE RD<br>CREAMERY PA  19430 | 230 |
| RICHARD JAMES SMITH & | LISA MARIE SMITH JT TEN<br>11520 OCHS RD<br>MONTAGUE  MI  49437-9296 | 226 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | | |
| CHRISTIE KULIS & TIMOTHY KULIS JT | TEN<br>8 MORAY LANE<br>SEWELL NJ 08080 | 225 |
| DOROTHY E RAMSEY | 7974 PIONEER ROAD<br>CEDARBURG WI 53012 | 225 |
| MATTHEW F BOWLING | 1809 W. NARANJA AVE<br>MESA AZ 85202 | 220 |
| TODD S MARCUS | 35 MAYFLOWER RD<br>NEEDHAM MA 02492-1109 | 220 |
| ANTHONY DENIS MARTIN | ANDREEA ELISABETA MARTIN JT TE<br>21701 IMPALA LN<br>HUNTINGTON BEACH CA 92646 | 211 |
| DANIEL LING | 1620 MCELDERRY ST<br>BALTIMORE MD 21205-1911 | 210 |
| EDWARD T BIANCHI & | SALLY J BIANCHI JTWROS<br>1804 WILKINS RD<br>ERIE PA 16505-2942 | 210 |
| STANLEY YEARGINS | 1908 BROCKWAY DRIVE<br>MURFREESBORO TN 37127 | 205 |
| MICHAEL CLARE | 4803 KELLY ROAD<br>DALE CITY VA 22193 | 200 |
| BRUCE J BLEVINS | 1969 S. HIGHLAND<br>AMARILLO TX 79103<br>79103 | 200 |
| PAUL F CIENIEWICZ | 282 ZIEGLER ROAD<br>LEESPORT PA 19533 | 200 |
| AUTUMN RUDOLPH | 714 WINIFRED DR<br>GARLAND TX 75041 | 200 |
| HATEM S ABUAHMAD | 5632 THEA LN APT B<br>RALEIGH NC 27606 | 200 |
| MARY M KUCERA | 5806 RED FOX DR<br>WINTER HAVEN FL 33884 | 200 |
| KEENAN SHANHOLTZ | HC 64 BOX 1628<br>ROMNEY WV 26757 | 200 |
| EDWARD D JONES & CO CUSTODIAN | FBO CHARLES W RIGGS IRA<br>8699 N 1600 BLVD<br>MT CARMEL IL 62863-4375 | 200 |
| JEROL W WATSON & | BONITA M WATSON<br>755 S DECKER RD<br>BOONVILLE IN 47601-9005 | 200 |
| BARBARA A WOCHOS | 2431 LAKEVIEW DRIVE<br>SUAMICO WI 54173-8042 | 200 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| BILLY F FOXWORTH | 622 SOUTH HULL STREET<br>MONTGOMERY AL 36104 | 200 |
| JOHN S VRABEL | 6202 S. 47TH STREET<br>PHOENIX AZ 85042<br>85042 | 200 |
| ZACHARY D SMITH | 213 S. FAIRLAWN AVE<br>EVANSVILLE IN 47714 | 200 |
| ROBERT W ETHERTON IRA | FCC AS CUSTODIAN<br>604 BURGENER DR<br>MT. ZION IL 62549-1679 | 200 |
| KENNETH R STERNER CUST | KENNETH L STERNER<br>MD UNIF TRANS MIN ACT<br>20434 MILL POINT RD<br>BOONSBORO MD 21713-2128 | 200 |
| STEVEN R SEIDMAN | IRA VFTC AS CUSTODIAN<br>ROTH ACCOUNT<br>405 LAKE ST APT A34<br>ITHACA NY 14850-2183 | 200 |
| TOROS HALBURIAN | 7000 PETIT AVENUE<br>VAN NUYS CA 91406-3713 | 200 |
| RANDY K KELLER (IRA) | FCC AS CUSTODIAN<br>20530 KENMORE AVE<br>HARPER WOODS MI 48225-1779 | 200 |
| GEORGE R STREET IRA | FCC AS CUSTODIAN<br>7401 CYPRESS AVE.<br>FORT SMITH AR 72908-7727 | 200 |
| DAVID CHARLES BURTON | CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>47 COBBLE HILL RD<br>EAGLE BRIDGE NY 12057 | 200 |
| WILLIAM GREGORY FORSYTH | 20 WOODCREST LN<br>BURLINGTON VT 05401 | 200 |
| SCOTTRADE INC CUST FBO | DAVID R WALLACE ROLLOVER IRA<br>118 KINROSS DR<br>SAN ANTONIO TX 78209 | 200 |
| DAVID ROSQUIN C/F | LAUREN M ROSQUIN UGMA/MI<br>7557 GREENWAY LANE<br>WEST BLOOMFIELD MI 48324-4796 | 200 |
| DIANE S YOUNG | 3076 E OTERO CIR<br>LITTLETON CO 80122 | 200 |
| CONRAD D KUEHN & | JOSEPHINE V EDMONDS-KUEHN JT<br>TEN<br>6728 49TH PL NE | 200 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| | MARYSVILLE WA 98270 | |
| ROBERT GEORGE DALBY & | ARLENE CHACO DALBY COMM/PROP 688 PORT CHELSEA CHULA VISTA CA 91913 | 200 |
| GARY W BRADLEY | 1 SWINFORD CT BOLINGBROOK IL 60440 | 200 |
| JASON M MITCHELL | 6464 TYRER LANE HOUSE SPRINGS MO 63051-1236 | 200 |
| MARTIN H BANKER & | MARIAN BANKER JTWROS 333 EAST 23RD STREET - 4HH NEW YORK NY 10010-4742 | 200 |
| PATRICK L NEIDL | 1830 BEAR PAW TRAIL KAUKAUNA WI 54130-3959 | 200 |
| MICHEAL R MEECE | P.O.BOX 751 NEWBURGH IN 47629-0751 | 200 |
| CUST FPO | MR DANIEL G DURKIN IRRA FBO MR DANIEL G DURKIN 169 SCOTTSWOOD RD RIVERSIDE IL 60546-2221 | 200 |
| ROGER M PRASSER | TOD DTD 07/18/2008 3 FIRENZE CT NEWPORT COAST CA 92657-1532 | 200 |
| JAMES H KIEKHAEFER | 7319 DICKINSON RD GREENLEAF WI 54126 | 200 |
| ARTHUR EDWARD HILLER | 2618 SWANSEA PL SE GRAND RAPIDS MI 495465690 | 200 |
| MICHELE F CRANSTON | 37373 SOLSO DR SANDY OR 97055-6349 | 200 |
| PRAFULLA M SHAH IRA | TD AMERITRADE INC CUSTODIAN 136 NORTH AVE HILLSIDE NJ 07205 | 200 |
| STEVEN D CRISCI SR | 12 DOGWOOD HILLS RD NEWBURGH NY 12550 | 200 |
| MARIE ZYBURA & | ERIC M ZYBURA JT TEN 13602 SUNSET VIEW RD POWAY CA 92064-5052 | 200 |
| KENNETH LEE SHAFER JR ROLLOVER IRA | TD AMERITRADE CLEARING CUSTODIAN 330 ROSEWOOD AVE MOUNT STERLING OH 43143-1036 | 200 |
| HENRY RUSINEK & | ROZA RUSINEK & VIVIAN SOBEL JT TEN 2 WEST DR | 200 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| | GREAT NECK  NY  11021 | |
| DAVID P BROWN | 310 EAST HALL ST.<br>ST. MARYS  GA  31558-8440 | 200 |
| GREGORY BILLITER | 3208 CULPEPPER CT<br>HENDERSON  KY 42420 | 200 |
| JAMES E ROGERS | WILLA R ROGERS<br>BOX 396<br>CYNTHIANA  IN 47612 | 200 |
| FMT CO CUST IRA | FBO WARREN TABOR COUGHLIN<br>61 LYME RD<br>HANOVER  NH 03755-1205 | 200 |
| JIH M FWU | JULIE ANN FWU<br>6747 BLUE POINT DR<br>CARLSBAD  CA 92011-3420 | 200 |
| BODIABADUGE S JAYASEKERA | KARIN E JAYASEKERA<br>3006 WINDMILL RD<br>TORRANCE  CA 90505-7141 | 200 |
| CARLOTTA HARGROVE | 9043 BLAZING STAR TRL<br>GARDEN RIDGE  TX 78266 | 200 |
| PFSI FBO NOEL E TARNOFF ROTH IRA | NOEL E TARNOFF<br>2380 N. TERRACE AVE.<br>MILWAUKEE  WI 53211 | 200 |
| SERGEY KATS | 1703 WRENFORD RD<br>SOUTH EUCLID  OH 44121 | 200 |
| NOEL E TARNOFF | 2380 N TERRACE AVE<br>MILWAUKEE  WI 53211 | 200 |
| PFSI FBO KURT W KOSSUTH ROTH IRA | KURT W KOSSUTH<br>15764 148TH AVE.<br>SPRING LAKE  MI 49456 | 200 |
| ADAM SZCZEPANIEC | 1348 NARRAGANSETT DR<br>CAROL STREAM  IL 60188 | 200 |
| CAMERON M HULSE | 7536 NW 114TH ST<br>OKLAHOMA CITY  OK 73162 | 200 |
| KIMBERLY RUTTLE | 6301 ATLANTA ST<br>FORT SMITH  AR 72903 | 200 |
| BRIAN TIMOTHY MALESKO | SHEILA ANN MALESKO JT TEN<br>202 WINRY DR<br>ROCHESTER HILLS  MI 48307 | 200 |
| GREGORY KERNASOVSKY | 1201 BOYLSTON AVE APT 318<br>SEATTLE  WA 98101 | 200 |
| SCOTTRADE INC CUST FBO | WILLIAM PETER MEDEIROS IRA<br>1394 RUNDLE ST<br>SCRANTON  PA 18504 | 200 |
| KRISTY MCDONALD | 108 N POND CT | 200 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| | LEXINGTON SC 2907 | |
| MORKOTH HACH | 409 NW 12TH ST<br>CORVALLIS OR 97330 | 200 |
| DAVID JONES | 1805 N MADDOX DR<br>MUNCIE IN 47304 | 200 |
| SCOTTRADE INC CUST FBO | ROGER NEWMAN IRA<br>5801 NE 9TH ST<br>DES MOINES IA 50313 | 200 |
| JEFFREY ALAN TOMAGA | 1523 ALABAMA ST<br>HOBART IN 46342 | 200 |
| NATHAN CHASE SEELY | 3410 BANKS RD APT 209<br>MARGATE FL 33063 | 200 |
| CRAIG RUSS | DAWN MARIE RUSS JT TEN<br>PO BOX 394<br>CANYONVILLE OR 97417 | 200 |
| CHARLES ELLIS JR | 273 VILLAGE DR<br>MCDONOUGH GA 30253 | 200 |
| SCOTTRADE INC CUST FBO | DOEHNE W DUCKWORTH ROTH IRA<br>2160 MOUNTAIN RD<br>STOWE VT 05672 | 200 |
| CLAUDETTE BOUDREAUX | 871 WYATT WAY NW<br>BAINBRIDGE ISLAND WA 98110 | 200 |
| MAGDY MIGALLY C/F | LINDA MIGALLY UOHUTMA<br>1735 WEST ALEX-BELL RD<br>DAYTON OH 45459-1103 | 200 |
| FMTC CUSTODIAN - ROTH IRA | FBO DEBORAH SANTOMERO<br>1615 SE 40TH AVE<br>PORTLAND OR 97214-5221 | 200 |
| FMT CO CUST IRA ROLLOVER | FBO GERALD T HURLEY<br>4831 N BELL AVE - APT#1<br>CHICAGO IL 60625-1940 | 200 |
| FMT CO CUST IRA ROLLOVER | FBO JACK SCHUSTER<br>1 BELMONT RD APT 420<br>WEST HARWICH MA 02671-1345 | 200 |
| FMT CO CUST IRA ROLLOVER | FBO CHARLES A WULFSEN<br>311 COYOTE DRIVE<br>CHEROKEE IA 51012-2221 | 200 |
| AARON D HAGADORN | P.O. BOX 58<br>BIOLA CA 93606-0058 | 195 |
| JOHN FLYNN | CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1534 PLAZA LN # 200<br>BURLINGAME CA 94010 | 190 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| CHRISTOPHER A RADICH | 170 EDITH ST<br>OXFORD MI 48371 | 190 |
| WILLIAM EASTHAM | 9120 HALSTON CIRCLE<br>NEWBURGH IN 47630-2303 | 188 |
| BRADY DAYS | 7704 HEATHERDOWN CT<br>INDIANAPOLIS IN 46259 | 184 |
| RANDY H. DEUBLER ROTH IRA | P. O. BOX 67243<br>ALBUQUERQUE NM 87193 | 184 |
| GARTH D MC PHERSON | 357 MAGNOLIA VALE DR<br>CHATTANOOGA TN 37419 | 182 |
| TERRY T ANDERSON & SUSAN K BUTLER | JTWROS<br>9018 ITHACA WAY<br>WESTMINSTER CO 80031 | 176 |
| STEVEN M SCHLACHTER AND | JOANN SCHLACHTER JT TEN<br>1337 THOMPSON AVENUE<br>EVANSVILLE IN 47715-6041 | 175 |
| ANTHONY COPPELLOTTI | 1202 S FM 116 APT 5201<br>COPPERAS COVE TX 76522 | 175 |
| STEPHEN R HALPER IRA | FCC AS CUSTODIAN<br>809 FRANK MAES<br>LAS CRUCES NM 88005-1228 | 173 |
| ROBERT D BANNING & | SUSAN H BANNING JTWROS<br>125 BOATHOUSE DR<br>GROVER MO 63040-1620 | 170 |
| GERALD DAY | 798 LAKE DR<br>BENTON KY 42025 | 170 |
| JOSH BIARD & CASSANDRA BIARD JTWROS | 706 SEATTLE DRIVE<br>LEXINGTON KY 40503 | 167 |
| KIRAN K VARAHALA | 4202 E CACTUS RD #3207<br>PHOENIX AZ 85032 | 165 |
| ANDREW J GAVIN | DONNA M GAVIN JT TEN<br>525 W ELMWOOD AVE<br>MECHANICSBURG PA 17055-4019 | 160 |
| DUSTIN J CHRISTENSEN | 4110 OAK MEADOWS DR UNIT 20<br>TAYLORSVILLE UT 84123 | 155 |
| WILLIAM JENNINGS | ROTH IRA ETRADE CUSTODIAN<br>6 CHESTNUT ST<br>BOSTON MA 02108-3602 | 152 |
| GRANT S ROWAN | 1412 N WEINBACH AVE - APT B<br>EVANSVILLE IN 47711 | 150 |
| BRADLEY N GIBBS | 496 KRAFT STREET<br>CLARKSVILLE TN 37040 | 150 |
| RANDY D NICHOLAS & DENISE M | NICHOLAS JTWROS<br>344 N. BURL CIRCLE | 150 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | MESA AZ 85203 | |
| PTC CUST IRA FBO | CAROL D HAMPTON<br>215 S PROSPECT AVE TRLR A5<br>TUSTIN CA 92780 | 150 |
| ROSARIO E LATONA | 17 OSCEOLA AVE.<br>DEER PARK NY 11729 | 150 |
| RICHARD JOHN PREM | CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>300 ELEVENTH AVE. E.<br>SEATTLE WA 98102 | 150 |
| JOHN E MILLER | 10852 BOBCAT TER<br>LITTLETON CO 80124 | 150 |
| EVELYN M SNYDER | 3018 W VIRGINIA<br>EVANSVILLE IN 47712 | 150 |
| MARGARET W SHEPHERD | CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>351 HONEYSUCKLE DR<br>HENDERSONVILLE NC 28791 | 150 |
| HARLEY J LANK CUST | MADISON G LANK UTMA MA<br>140 BEARD WAY<br>NEEDHAM MA 02492 | 150 |
| MIKE PAUL GOBERNI & | PAUL JOHN GOBERNI JR JT TEN<br>142 HARVEST LN<br>CHAMBERSBURG PA 17202 | 150 |
| JAMES GIANNOULIS | 5092 HANOVER DR<br>MEDINA OH 44256 | 150 |
| FMTC CUSTODIAN - ROTH IRA | FBO ALEXANDRE F DECARVALHO<br>21-34 29TH AVE - APT # 1<br>ASTORIA NY 11102-3334 | 150 |
| MATTHEW KABERT | 158 PLYMOUTH DR APT 2D<br>NORWOOD MA 02062 | 150 |
| GERARD HEALY JR | 2865 HOMESTEAD CT<br>GILBERTSVILLE PA 19525 | 150 |
| SALLY ANN MCMENAMIN | 9909 MICHELLE HL<br>SAN ANTONIO TX 78266 | 150 |
| SHELBY P MAY | 4001 SPRINGHILL RD<br>LOUISVILLE KY 40207 | 150 |
| KATHLEEN R KENYON | RANDY W HOWE<br>325 S ELM ST.<br>HENDERSON KY 42420 | 149 |
| NICHOLAS J COLELLA | 114 GREEN OAKS DRIVE<br>EDINBORO PA 16412-2861 | 140 |
| AMERIPRISE TRUST CO ACF | BONITA S SCHNAUTZ IRA<br>3805 DEBBIE LN | 140 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| | EVANSVILLE  IN 47711 | |
| SANDY L PEDERSEN | 231 SEACOUNTRY LN. RANCHO SANTA MARGARITA  CA 92688 | 137 |
| BENJAMIN TREMONT | 8677 SHARON RD NEWBURGH  IN 47630  47630 | 136 |
| JOSEPH BERNSTEIN TTEE | MARINA BERNSTEIN TTEE BERNSTEIN FAMILY 2005 REV LIV U/A DTD 12/29/05 235 STEVEN PL WOODMERE  NY 11598 | 133 |
| HARRY M LOVE & MARY L LOVE JTWROS | 5101 LOVE ROAD ERIE  PA 16506-4117 | 130 |
| CAROLE A LOFT          63** | 10 BENEDICT COURT LONDON ON  N5Y 5H6 | 130 |
| CHARLES DEAN BEST | 1261 LORAWOOD ST LA HABRA  CA 90631 | 130 |
| JAMES SHOEMAKER | 2128 HAYDEN BRIDGE RD OWENSBORO  KY 42301 | 130 |
| NFS/FMTC IRA - BDA | SPS MICHELLE M INGRAM 305 DOGWOOD PLACE NW CLEVELAND  TN 37312 | 130 |
| JERMAINE PINDER | 282 RIDGEFIELD AVE BRIDGEPORT  CT 06610 | 128 |
| BRADFORD E CONNER | 4143 LAUREL OAK ROAD RICHMOND  VA 23237 | 128 |
| JEDDA ROSKILLY | 535 N. ROSSMORE AVENUE #7 LOS ANGELES  CA 90004 | 128 |
| GERARD W TEEVENS & DONNA M TEEVENS | JTWROS 220 EDGEWATER DRIVE PEMBROKE  MA 02359-2824 | 127 |
| STEVE A MOCK | 901 S SUTTER CREEK RD #48 ANAHEIM  CA 92804 | 125 |
| DANIEL JUCKETT | 14695 DAY ROAD MISHAWAKA  IN 46545 | 125 |
| DAVID MAGUIRE | 2002 NE CONCORD ST LEES SUMMIT  MO  64086-3443 | 125 |
| BRYAN J BODWAY | 40W790 CAMPTON MEADOWS ELBURN IL  60119-8819 | 120 |
| ROBERT ADAM SCHWARTZ | 614 WINCHESTER RD HENDERSON KY 42420 | 120 |
| BENJAMIN D BLAKE | 7419 VERNON SQUARE DR APT 101 ALEXANDRIA  VA 22306 | 120 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| THOMAS ANTHONY NAVARROLI | 20924 AMIE AVE APT 22<br>TORRANCE CA 90503-7605 | 120 |
| DONNA B POEHLEIN TOD | SUBJECT TO STA TOD RULES<br>1589 E POEHLEIN RD<br>WINSLOW IN 47598 | 120 |
| GARY A DUNCAN | 64 FOX ST.<br>RENO NV 89506 | 118 |
| WILLIAM J SCHERER | 613B GARFIELD AVE<br>EDWARDSVILLE IL 62025 | 114 |
| JOSEPH J SABOTIN | & LOUISE D SABOTIN JTTEN<br>718 SPANISH DRIVE NORTH<br>LONGBOAT KEY FL 34228 | 114 |
| JOHN B PALMER & | NANCY J PALMER JTWROS<br>7325 SW CANYON DR<br>PORTLAND OR 97225-3219 | 110 |
| PENNY LYNN REBREY | JOHN PETER REBREY JT TEN<br>3307 MOGADORE RD<br>TALLMADGE OH 44278 | 110 |
| RODY A MARC | 117 LUCINA DR<br>LANTANA FL 334626017 | 110 |
| ROBERT LAPORTE | LAURA M LAPORTE<br>1200 CHARTER PLACE<br>CHARLOTTE NC 28211 | 105 |
| JOHN L VUKOVICH AND | JANET L VUKOVICH JT TEN WROS<br>1755 N GREEN ST<br>HENDERSON KY 42420-2631 | 105 |
| >MICHAEL OHENE ASUMENG | 5133 RAYANA RIDGE<br>MISSISSAUGA ON L5M 8B2 | 105 |
| JEFFERY RALEIGH TOD | SUBJECT TO STA TOD RULES<br>63 OAK MEADOW RD<br>EVANSVILLE IN 47725 | 102 |
| DAVID OHSE | 2600 NW TOPEKA BLVD<br>TOPEKA KS 66617 | 101 |
| JOHN O'BRIEN | 12 MARIRI RD. KELBURN<br>WELLINGTON 4<br>NEW ZEALAND | 100 |
| DAVID STEVEN HELLER & | ROBERTA TERRY HELLER JT TEN<br>2810 LEN DR<br>BELLMORE NY 11710-5204 | 100 |
| JOSEPH P MICHAEL IRA TD AMERITRADE | CLEARING CUSTODIAN<br>4831 SW 19TH WAY<br>GAINESVILLE FL 326083944 | 100 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| LUIS A TOLEDO | 930 BEAU DRIVE<br>DES PLAINES IL 60016 | 100 |
| CAMY T PHUNG | ROTH IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>4515 BERWICK DRIVE<br>SAN DIEGO CA 92117 | 100 |
| TRISTA N ROPPEL | ROTH IRA CONVERSION<br>TD AMERITRADE CLEARING<br>CUSTODIAN<br>25548 SE 274TH PLACE<br>MAPLE VALLEY WA 98038 | 100 |
| JOHNNY R GREEN & | SHARON R GREEN JT TEN<br>132 LOMALAND DR<br>WEST MONROE LA 71291 | 100 |
| JUSTIN C GORBET | 22 CUMBERLAND ST<br>BOSTON MA 02115-5306 | 100 |
| LINDA M LANDWIRTH | 525 3RD ST N - UNIT 506<br>JACKSONVILLE BEACH FL 32250-7030 | 100 |
| ALAN ARTHUR BOJARSKI | 552 W 8TH ST<br>ERIE PA 16502-1343 | 100 |
| ALANNA HANNA | 10835 SW MINTKEN LN<br>CULVER OR 97734-9720 | 100 |
| BRIAN M RANDAZZO | 9610 SEA SHELL CT APT 203<br>NORTH BEACH MD 20714-3020<br>20714 | 100 |
| JOHN K TODD JR ROLLOVER IRA TD | AMERITRADE CLEARING CUSTODIAN<br>593 PROSPECT AVE<br>PISCATAWAY NJ 08854-1430 | 100 |
| CHARLES RICHARD BARRETT & CHARLES | MICHAEL BARRETT JT TEN<br>401 N CHURCH ST<br>LIZTON IN 46149-9902 | 100 |
| NFS/FMTC ROLLOVER IRA | FBO DENISE Y HORAN<br>1809 LAKE TRAVIS DR<br>ALLEN TX 75002 | 100 |
| DAVID A TROMBETTA | STACEY L TROMBETTA TEN COM<br>701 HAYNES AV<br>SHREVEPORT LA 71105 | 100 |
| JASON KRAUS | 2323 CULVER AVE<br>KETTERING OH 45420<br>45420 | 100 |
| PFSI FBO ADAM T SZCZEPANIEC ROTH IRA | ADAM T SZCZEPANIEC<br>1348 NARRAGANSELT DR<br>CAROL STREAM FL 80188 | 100 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| COREY COUTURIER | 433 W CHEERY LYNN RD<br>PHOENIX  AZ 85013 | 100 |
| RONALD J WASHINGTON | 2798 ALAPA LOOP APT B<br>WAHIAWA  HI 96786 | 100 |
| FMT CO CUST IRA ROLLOVER | FBO BENNIE R FERGUSON<br>2406 MERION DR<br>LEAGUE CITY  TX 77573 | 100 |
| DOUGLAS L STOLZ JR | KAREN S STOLZ<br>PO BOX 830<br>SEGUIN  TX 78156-0830 | 100 |
| MICHAEL ESANTSI | 7015 ARROW CREEK<br>SPRING  TX 77379-2759 | 100 |
| GERALD FOSTER | 460 TILSON MOUNTAIN<br>FLAG POND   TN 37657-3100 | 100 |
| STEVE EDWARD SWARTZBAUGH | 1139 OAK ST NW<br>NEW PHILADELPHIA  OH 44663 | 100 |
| SAMUEL TODD RUSSELL | 5412 STONEBORO TRL<br>DALLAS  TX 75241 | 100 |
| LAWRENCE N MCGINN TOD | SUBJECT TO STA TOD RULES<br>1515 VFW PKWY TRLR D55<br>WEST ROXBURY  MA 02132 | 100 |
| JUSTIN MEARS | 3700 FLOYD BLVD<br>SIOUX CITY  IA 51108 | 100 |
| JOSEPH C KLIGGE | MARICIA R KLIGGE JT TEN<br>107 STONE CREEK RD<br>LANCASTER   PA 17603 | 100 |
| ANDREA KOTYK | 100 PARK VISTA DR<br>LAS VEGAS  NV 89138 | 100 |
| SCOTTRADE INC CUST FBO | MARK S LEVIN ROLLOVER IRA<br>7011 TOPANGA CANYON BLVD<br>CANOGA PARK  CA 91303 | 100 |
| CLAYTON F LEWIS | BARBARA LEWIS JT TEN<br>5538 HANAUMA ST<br>DIAMONDHEAD  MS 39525 | 100 |
| BRIAN GROCE | AMANDA GROCE TEN ENT<br>5735 PILLORY WAY<br>INDIANAPOLIS  IN 46254 | 100 |
| JOSHUA KEEFER | 29 ENGLE TOLLGATE RD<br>MARIETTA  PA 17547 | 100 |
| JANE STREET TRADING LLC | ONE NEW YORK PLAZA 33RD FLOOR<br>NEW YOUR  NY 10004 | 100 |
| HILLIARD LYONS CUST FOR | ROGER S ANDRECHT ROTH IRA<br>6155 STACER RD<br>NEWBURGH IN  47630-9299 | 100 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| HILLIARD LYONS CUST FOR | WILLIAM K HELLER JR ROTH IRA<br>1909 LAKE STREET<br>VINCENNES IN 47591-5449 | 100 |
| SAMUEL BERMAN | 1418 MYRADARE DR<br>RICHMOND VA 23229 | 100 |
| LAILA MIGALLY | 1735 W ALEX BELL RD<br>CENTERVILLE OH 45459-1103 | 100 |
| CYNTHIA ELIZABETH MERRILL | 5961 RED WINESAP WAY<br>DUBLIN OH 43016 | 100 |
| RICHARD BONELL | CECILLE LEWIS JT TEN<br>1108 NW FREMONT ST<br>CAMAS WA 98607 | 100 |
| OWEN ANTHONY GALLAGHER | 109 LAZY LAGOON WAY<br>SAVANNAH GA 31410 | 100 |
| SCOTTRADE INC CUST FBO | BILL J GREEN IRA<br>15560 WILDFLOWER LN<br>WESTFIELD IN 46074 | 100 |
| ANN EBNER | CARL EBNER TEN ENT<br>1524 WINCHESTER RD<br>LYNDHURST OH 44124 | 100 |
| RHONDA B MULLINS & | WILLIAM C MULLINS JTWROS<br>2620 SHELIA LANE<br>NORTH PORT FL 34286-8758 | 100 |
| JAMES V COLANTONI III | 8144 MASTERS CT.<br>JONESBORO GA 30236-4175 | 100 |
| GEORGE RUSHING | 3109 LEAWOOD DR<br>BELLEVUE NE 68123-2134 | 100 |
| AVESCO INC | 2222 EAST 30TH ST<br>ERIE PA 16510-2552 | 100 |
| JAMES H WATSON | 21229 PRESTANCIA<br>MOKENA IL 60448-8401 | 100 |
| GABRIEL YU | 1919 62ND STREET<br>BROOKLYN NY 11204-3028 | 100 |
| JEFFREY B CHARLTON & | SUSAN E CHARLTON JTWROS<br>7588 WHITE OAK CT.<br>NEWBURGH IN 47630-8304 | 100 |
| ANTHONY E BALESTRO | 31 EDGEWOOD ROAD<br>BEDMINSTER NJ 07921-1620 | 100 |
| PETER HOSBACH | 4705 SOUTHERN PARKWAY<br>LOUISVILLE KY 40214-1424 | 100 |
| PETER J DALPRA | 715 WOOD RD<br>ROCKFORD IL 61107-3621 | 100 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| GERARD W TEEVENS & | DONNA M TEEVENS JTWROS<br>220 EDGEWATER DRIVE<br>PEMBROKE MA 02359-2824 | 100 |
| RONALD W SMITH JR | 1030 HOLLOWCREEK DR<br>CEDAR HILL TX 75104-5533 | 100 |
| BRIAN JAMES HOFFMAN &<br>KATHLEEN ANNE | HOFFMAN JT TEN<br>13517 HOPE LN<br>HUDSON FL 34667-6432 | 100 |
| JEFFREY A BRYAN & CAROL A<br>BRYAN JT | TEN<br>60 BUCKINGHAM DR<br>RED LION PA 17356-8281 | 100 |
| MARGARET E ABENSUR | 225 W 106TH ST -APT 3K<br>NEW YORK NY 10025-3625 | 100 |
| DALE THOMAS VRANIK AS<br>TTEE | DALE THOMAS VRANIK REV TR OF<br>1994 U/A DTD 08-22-1994<br>29 BAY POINTE DR<br>ORMOND BEACH FL 32174 | 100 |
| AMERIPRISE TRUST CO ACF | JEFFREY W PILOF IRA<br>867 HERITAGE POST LANE<br>GRAYSON GA 30017 | 100 |
| DENNIS DEAN NEFF & | MARVA LEE NEFF JTWROS<br>6137 N. 80TH STREET<br>OMAHA NE 68134-8108 | 100 |
| IRA FBO TONY D CURRIN | TRP TRUST CO CUSTODIAN<br>101 CURRIN FARM LN<br>LILLINGTON NC 27546-7751 | 100 |
| SEAN T BROOKS | 21923 WINDY OAKS SQ<br>BROADLANDS VA 20148 | 100 |
| LORENE SARTZ | PO BOX 766<br>BOYNTON BEACH FL 33425-0766 | 100 |
| WILLIAM D TODD | 15750 DRINKARD RD.<br>BAY MINETTE AL 36507 | 100 |
| MARK A BATES | 5615 STERLING COURT<br>CUMMING GA 30040 | 100 |
| COREY J COUTURIER | 10802 N. 17TH DR<br>PHOENIX AZ 85029 | 100 |
| JANE V ZANNI | 14 ARNOLD ST.<br>METHUEN MA 01844-3626 | 100 |
| ERIC J WATSON | 629 THOMAS AVE<br>HOHENWALD TN 38462 | 100 |
| LARRY J BRUCE | PO BOX 918<br>ROGUE RIVER OR 97537 | 100 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| STATE STREET BANK TTEE | NORTHROP GRUMMAN PLAN<br>FBO HELEN MILLS<br>136 MAPLE AVE<br>NEWPORT NEWS VA 23607 | 100 |
| CAROL SMITH GERTH & | BURKE J GERTH JT TEN<br>6419 HEARTHSTONE DR<br>EVANSVILLE IN 47715 | 100 |
| DENISE R BELL | 12307D W VILLAGE DR<br>HOUSTON TX 77039 | 100 |
| KEITH D BUCKLEY CUST FOR | KELBY B BUCKLEY UCAUTMA<br>UNTIL AGE 21<br>834 AUTUMN LANE<br>MILL VALLEY CA 94941 | 100 |
| THOMAS D SCHACHTER | UTA CHARLES SCHWAB & CO INC<br>PROFIT SHARING PLAN KEOGH PLAN<br>462 N LINDEN DR STE 435<br>BEVERLY HILLS CA 90212 | 100 |
| GEORGE B DUKE JR | 1649 POINSETTIA DR<br>FORT LAUDERDALE FL 3305 | 100 |
| MARY L COOMER | CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>390 WATERLOO RD<br>MOGADORE OH 44260 | 100 |
| N MARTA PORCELL | CHARLES SCHWAB & CO INC.CUST<br>IRA CONTRIBUTORY<br>3830 MAYFIELD AVE<br>LA CRESCENTA CA 91214 | 100 |
| BARBARA VAUGHAN | 1418 MYRADARE DR<br>RICHMOND VA 23229 | 100 |
| JAMES B BENNETT | 6275 SCOTTHILLE<br>ADA MI 49301 | 100 |
| CHRISTOPHER B WARENDA | 5814 WESTWOOD AVE<br>BALTIMORE MD 21206 | 100 |
| SITAFA D HARDEN | 237 BROOKHAVEN COURT<br>ACWORTH GA 30102 | 100 |
| MICHAEL HIGGINS | 332 50TH STREET WEST<br>PALMETTO FL 34221 | 100 |
| JOHN E GODFREY & HELEN A GODFREY | JTWROS<br>213 EAST NORTH STREET<br>DODGEVILLE WI 53533 | 100 |
| DARREN HAZZARD | 77 COLONY MANOR DR.<br>ROCHESTER NY 14623 | 100 |
| CRAIG T SELLERS IRA | 132 CORDELL RD.<br>SADLER TX 76264 | 100 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| LAYNE COADY & ERIN R COADY JTWROS | 3530 LAKEWAY DR. ELLICOTT CITY  MD 21042 | 100 |
| ALVIN L FRANCIS | 46375 NATIONAL ROAD WEST SAINT CLAIRSVILLE  OH 43950 | 100 |
| ARMI M MCCLURE | 2191 AVE. ESPADA SAN CLEMENTE  CA 92673 | 100 |
| KEVIN A LAWSON | 5935 MERRIAM DRIVE MERRIAM  KS 66203 | 100 |
| STEVEN A BOSSMAN | 220 W CHARISH ST TEA  SD 57064 | 100 |
| NICK J DRAKULAKOS | 211 ALDRIDGE LANE ARCHDALE  NC 27263 | 100 |
| JEFFREY C BRUCKERHOFF & QUINCY H | BRUCKERHOFF JTWROS 4920 BRADDOCK ROAD TEMPLE HILLS  MD 20748 | 100 |
| DANIEL JUCKETT | 14695 DAY ROAD MISHAWAKA  IN 46545 | 100 |
| WILLIE WALLS | 7410 BLACK OAH RD SAN DIEGO  CA 92114 | 100 |
| GREG A HAYES | 1916 WYOMING AVE CALDWELL  ID 83605 | 100 |
| STEPHANIE BALDWIN | 7125 W MAGNOLIA STREET PHOENIX  AZ 85043 | 100 |
| ROBERT W KENDALL & MEREDITH A | KENDALL JTWROS 2633 CHURCHILL DR THOMPSONS STN  TN 37179 | 100 |
| PHILIP T CUTRONA | 1807 W. 8TH ST. WILMINGTON  DE 19805 | 100 |
| HARISH A SHARMA | 2100 S GOODWIN AV URBANA  IL 61801 | 100 |
| ROBERT A RUDDER & WENDY M RUDDER | JTWROS 5531 SLATER ST. FREDERICKSBURG  VA 22407 | 100 |
| PAIGE D MILES | 5600 MODDISON AVE SACRAMENTO  CA 95819 | 100 |
| WALTER P MILLS | 16120HASKINS LANE CARSON  CA 90746 | 100 |
| MARK J GILLILAND | 144 N. MAY AVE. MONROVIA  CA 91016 | 100 |
| MR MUNNER A DARR OR | MRS MUNAWARO DARR 173 SHEPODY CIR GLOUCESTER ON  K1T 4J1 | 100 |
| MR BRIAN P NOTHER | 4 GRENFELL CRES LONDON ON  N5X 2M6 | 100 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| MR SEAN T KELLETT | 77 BASE LINE RD W APT 402<br>LONDON ON N6J 1V5 | 100 |
| JOAN M KISSEL | 20200 OWENSVILLE RD<br>HAUBSTADT IN 47639-9238 | 100 |
| EDWARD D JONES & CO CUSTODIAN | FBO NORMAN K SMITH IRA<br>1112 LEET ROAD<br>NILES MI 49120-9460 | 100 |
| JOHN THOMAS LAPP | 6006 E 1050 S<br>HAUBSTADT IN 47639-7839 | 100 |
| EDWARD D JONES & CO CUSTODIAN | FBO MARK E SHAW IRA<br>10599 KINGS WAY<br>NORTH ROYALTON OH 44133-1970 | 100 |
| WILLIAM H LOVE | 1719 CRESTVIEW DR<br>GRAND JUNCTION CO 81506-5227 | 100 |
| DON T CANNON | 100 1ST ST NW #3<br>MAYVILLE ND 58257-1144 | 100 |
| MILTON E CROWDER SEP | RAYMOND JAMES & ASSOC INC CSDN<br>8628 STATE ROUTE 416 W<br>ROBARDS KY 42452-9504 | 98 |
| ALAN HIROS | LAURA HIROS JT TEN<br>1601 LAKE EDEN DR<br>EULESS TX 76039 | 96 |
| KOREY CARTER | 189 FASHION CROSSING<br>MCDONOUGH GA 30252 | 96 |
| STEVEN E HAMILTON | JANET FAYE HAMILTON JT TEN<br>3388 EAST BROOKE CT<br>NEWBURGH IN 47630 | 95 |
| JERRY REECE IRA | TD AMERITRADE INC CUSTODIAN<br>1678 N 475 W<br>SUNSET UT 84015-2719 | 95 |
| ASHLEY LOUISE MONSOUR | 610 WEIKERT RD<br>GETTYSBURG PA 173257206 | 90 |
| NFS/FMTC ROTH IRA | FBO CHEN GU<br>4020 HERITAGE WAY DR.<br>FORT WORTH TX 76137 | 89 |
| SCOTTRADE INC CUST FBO | NICHOLAS CHRISTOPHER MCDONALD<br>3916 S 191ST ST<br>OMAHA NE 68130 | 89 |
| RONALD S BURCKES | 100 OLD AIRPORT ROAD<br>CARROLLTON GA 30116 | 86 |
| PAUL EDWARD BRION | 77 2ND ST<br>MANSFIELD PA 16933 | 85 |
| JAMES H VAUGHN | 1611 PARK AVE<br>PORT HUENEME CA 93041 | 83 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| BRADLEY GEHLHAUSEN | CYNTHIA GEHLHAUSEN JT TEN<br>4444 E BIRCH DR<br>NEWBURGH IN 47630 | 80 |
| DEBORAH THOMPSON | 3286 TURTLE LAKE DR SE<br>MARIETTA GA 30067-5056 | 77 |
| CINDY M EASH & MICHAEL T EASH JTWROS | 335 FM 101 RD.<br>HIGHLAND AR 72542 | 77 |
| JOHN EDGAR TINSLEY | 2513 FAIRMONT BLVD<br>KNOXVILLE TN 37917-2857 | 75 |
| IRA FBO DARLENE S CURRIN | TRP TRUST CO CUSTODIAN<br>101 CURRIN FARM LN<br>LILLINGTON NC 27546-7751 | 75 |
| CONNIE BROCK | 114 SOUTH MT. RUSHMORE DRIVE<br>CEDAR PARK TX 78613 | 75 |
| HARLEY J LANK CUST | TESSA A LANK UTMA MA<br>140 BEARD WAY<br>NEEDHAM MA 02492 | 75 |
| JAN RENEE JACOB TOD | SUBJECT TO STA TOD RULES<br>1755 E 700 S<br>FERDINAND IN 47532 | 75 |
| GARY MCDOWELL | 10055 SIOUX<br>REDFORD MI 48239-2359 | 73 |
| ZEESHAN KHAN | 5825 NOEL ROAD<br>CICERO NY 13039 | 72 |
| MICHAEL C BLOCKER | 105 PAMELA DR.<br>TRUSSVILLE AL 35173 | 70 |
| A. DEE HORAN | 791 BRETHERN CHURCH<br>JONESBOROUGH TN 37659 | 70 |
| CHAD A ROGERS | 444 JUDITH LN<br>BILLINGS MT 59105 | 70 |
| TERRY IMLAY & | DONNA IMLAY JT TEN<br>3501 W. COLONY SQ.<br>ST JOSEPH MO 64506-1516 | 70 |
| STEPHEN BENEDICT | 3732 HEADLEYS MILL RD SW<br>PATASKALA OH 43062 | 70 |
| MAGGIE LEUNG | 266 EDGEWATER ST<br>STATEN ISLAND NY 10305 | 67 |
| ALEX G PICHEL | 5921 SW 45TH AVE<br>PORTLAND OR 97221 | 65 |
| BRIAN HERNANDEZ & NEILSA MERCADO | JTWROS<br>5031 6TH AVE NORTH<br>ST. PETERSBURG FL 33710-7309 | 65 |
| JONATHAN R YOUNG | 8050 NE 27TH ST<br>MEDINA WA 98039 | 65 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| JAMES D MCDONALD | 1247 WEST SCHOOL ROAD<br>SACRAMENTO KY 42372 | 60 |
| REBECCA D PEADEN | 106 OAK CIRCLE<br>CLINTON MS 39056 | 60 |
| STEVEN RHODES | 2019 HICKORY DR<br>SPRINGFIELD TN 37172 | 60 |
| LYNNE MARIE FRITZ | 9409 SCHALLER RD<br>LENZBURG IL 62255 | 60 |
| HILARION LAU | 600 QUEEN ST #603<br>HONOLULU HI 96813 | 59 |
| HENRY H SEEBECK | PO BOX 5192<br>CANTON GA 30114 | 58 |
| JAMES R JONES | 1250 34TH ST<br>APT F101<br>MISSOULA MT 598018588 | 57 |
| DAVID J EMELIO & NIMSY J EMELIO | JTWROS<br>12507 FORTY OAKS CT<br>HERNDON VA 20170 | 55 |
| NICK BARMAN | 752 DUNN AVE<br>OREGON WI 53575 | 55 |
| ANGELA D PETROSKY | 1209 EAST SANDY RIDGE ROAD<br>MONROE NC 28112 | 54 |
| EDMOND C MILEUR & LAURA M MILEUR | JTWROS<br>912 32ND ST<br>PERU IL 61354 | 54 |
| VINITA MESSAM | 4902 SALIMA STREET<br>CLINTON MD 20735 | 53 |
| GREGORY E VANISON | 1618 FORT CONNORS WAY<br>DACULA GA 30019 | 52 |
| GEORGE M BOHLMEYER & MICHAEL T | MILLS JTWROS<br>34 W VINE STREET APT 11<br>TOOELE UT 84074 | 50 |
| JON P LEWIS & JUDY LEWIS JTWROS | 8518 SERENE RIDGE DR.<br>SAN ANTONIO TX 78239 | 50 |
| TAMITHIA P SHAW | 620 CUMBERLAND STREET<br>RIVER RIDGE LA 70123 | 50 |
| ZOE M MULBAH | 1349 MILLSTREAM TRAIL<br>LAWRENCEVILLE GA 30044 | 50 |
| SCOTT K REFFITT | 89 ELK MOUNTAIN ROAD<br>ASHEVILLE NC 28804 | 50 |
| SUZAN V JOYCE | 1001 PRAIRIEVIEW PARKWAY<br>HAMPSHIRE IL 60140 | 50 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| EDWARD D JONES & CO CUSTODIAN | FBO ANNETTE JAMES IRA<br>54152 ASH ROAD #334<br>OSCEOLA IN 46561-9652 | 50 |
| C KEITH KRIETENSTEIN & | JANET R KRIETENSTEIN<br>10700 DARMSTADT RD<br>EVANSVILLE IN 47710-5089 | 50 |
| NICHOLAS A POOLE & | AMY B PETROS POOLE<br>975 BROOKPOINT DRIVE<br>MEDINA OH 44256-3029 | 50 |
| MICHAEL CAPOLINO | 743 BAYBERRY RD<br>FRANKLIN SQ NY 11010-1003 | 50 |
| MAXIMILIAN M KOLLER | 3180 W ROCK CREEK RD 1002<br>NORMAN OK 73072 | 50 |
| MICHELE RITA VALZANO | JAMES MICHAEL VALZANO JT TEN<br>5912 COBBLESTONE TR<br>MCHENRY IL 60050 | 50 |
| JOEL WESCH | 982 HILLMONT DR<br>HENDERSON KY 42420 | 50 |
| RICHARD M DOLAN | CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>20212 38TH AVE<br>BAYSIDE NY 11361 | 50 |
| CURTIS D EVANS | 26 SUGAR MAPLE STREET<br>BLUFFTON SC 29910 | 50 |
| BRIAN D PERRY | 100 SEVENTH AVE<br>NORFOLK VA 23511 | 50 |
| PETER S HWU | 500 SUTTER ST - STE 908<br>SAN FRANCISCO CA 94102 | 50 |
| JEFFREY SCHWARTZ | 905 JAMESTOWN ROAD<br>EAST WINDSOR NJ 08520-5603 | 50 |
| AARON L KONO | 117 GALWAY DR. APT. 208<br>MOORESVILLE NC 28117-5565 | 50 |
| ROBERT N GRAY | 1316 MALLORY STREET<br>PENSACOLA FL 32503-5653 | 50 |
| EMORY DAVID FLANDERS | 405 PONY TRL<br>STATESBORO GA 30458 | 50 |
| DAVID WILLIAM BILLING | PO BOX 300<br>BOTKINS OH 45306 | 50 |
| COLLIN BISSETT | 2020 WOODBURY DR<br>CANTONMENT FL 32533 | 50 |
| RON FULTON MEMORIAL | SCHOLARSHIP FUND<br>C/O WILLIAM G PADDOCK<br>6508 EAST OAK STREET<br>EVANSVILLE IN 47715-3532 | 50 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| RONALD J SMITH | 246 MAE ST<br>HUNTSVILLE  AR 72740 | 50 |
| SCOTT MILLIGAN | 805 APPLE WAY<br>SAINT THOMAS  PA 17252 | 50 |
| WALTER I KING JR | 1198 IONA AVE<br>AKRON  OH 44314 | 50 |
| CAROLYN M JARVIS | 190 SKYLINE RD<br>JONESBOROUGH  TN 37659-4947 | 50 |
| CARL J COSPEL & TABITHA L COSPEL JT | TEN<br>1960 RIDGEVIEW RD NW<br>FLOYD  VA 240913143 | 50 |
| CATHERINE A RAMUNNO | 371 FOX POINT RD<br>NEWINGTON  NH 03801-2712 | 50 |
| GRACE M MOON | 500 HOOVER RD<br>MEBANE  NC 27302-8540 | 50 |
| STANLEY G RICH | MARCIA RICH<br>9540 SHADYBROOK DR APT 102<br>BOYNTON BEACH  FL 33437-6137 | 50 |
| WAYNE H EVANS JR | DONNA M EVANS<br>16092 CASSIE PL NW<br>POULSBO  WA 98370 | 50 |
| ZACHARY A COLLVER   AND | JENNIFER L COLLVER   JTWROS<br>1882 WOODS RD SE<br>PORT ORCHARD        WA 98366 | 50 |
| HOWARD K YAN | 79 ST MARKS COURT<br>DALY CITY  CA 94015 | 45 |
| SCOTT EUGENE SHEAGLEY | JILL ANNE SHEAGLEY JT TEN<br>1687 S 300  E<br>BRINGHURST  IN 46913 | 45 |
| STOCKCROSS FINANCIAL - STXG - TJ | 195 INTERNATIONAL PKWY<br>HEATHROW  FL 32746 | 44 |
| STANLEY J AYE | 4376 BATH EDIE RD<br>HEPHZIBAH  GA 30815 | 44 |
| DONALD S THOMAS | 204 HUNTERS RUN<br>NEWARK  DE 19711-8335 | 42 |
| GARY D LEAKE | 3707 UNIVERSITY CHURCH DR<br>CHARLOTTE  NC 28216 | 40 |
| TIMOTHY A STEELE & KATIE M STEELE | JTWROS<br>801 DARTMOUTH DRIVE<br>ISLAND LAKE  IL 60042 | 40 |
| EDWARD D SALAS | 616 SANDLER NE<br>ALBUQUERQUE  NM 87120 87120 | 40 |
| BRIAN E NEAL | 505 ALEX ST<br>SAGINAW  TX 761791374 | 40 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| ERIK KLOSINSKI | IRA E*TRADE CUSTODIAN<br>3328 NORTH WINNEBAGO ROAD<br>WINNEBAGO IL 61088-8700 | 40 |
| ROBERT A MEDRICK | 106 SOMERSET LANE<br>MARLTON NJ 08053 | 39 |
| HOWARD YAN | 79 ST MARKS CT<br>DALY CITY CA 94015-2157 | 38 |
| LEJON C GILES | 10810 TELEPHONE ROAD #429<br>HOUSTON TX 77075 | 35 |
| TONI WHITE | 150 WELLINGTON LN<br>ALAMO CA 94507 | 35 |
| BECKER INVESTMENT GROUP LP$122 | A PARTNERSHIP<br>P.O. BOX #69<br>GLADWYNE PA 19035 | 35 |
| PAUL L DRURY | 2562 HOLLOWAY LN<br>HENDERSON KY 42420 | 35 |
| JOHN H MURPHY | 5417 RIVER RD.<br>AMARILLO TX 79108 | 34 |
| FRANK A SOTO | 313 S. SAN PEDRO ST 3RD FLOOR<br>LOS ANGELES CA 90013 | 34 |
| IAN DENNIS & | SHILO DENNIS JTWROS<br>1675 B PREWITTE ST<br>VALDOSTA GA 31605-8302 | 33 |
| VICTORIA BLOCK &<br>LAWRENCE HAYES | JTWROS<br>4300 TONQUIL PLACE<br>BELTSVILLE MD 20705 | 32 |
| ERNEST J GRAY | 194 LIBERTY ST<br>RANDOLPH MA 02368 | 30 |
| NORMAN EPSTEIN | 110 E 36TH ST APT 5B<br>NEW YORK NY 10016 | 30 |
| JULIE A HULLINGER | 30 HYACINTH DR<br>NASHUA NH 03062 | 30 |
| EDWARD M SWEETMAN JR &<br>MARYELLEN J | SWEETMAN JT TEN<br>850 WILKINSON TRCE - APT 102<br>BOWLING GREEN KY 42103-2495 | 30 |
| NICHOLAS M GIRDNER | 448 CARRINGTON PKWY<br>MONTGOMERY AL 36117 | 30 |
| WADE T HELLEMN | 5531 SHADY PINE ST S<br>JACKSONVILLE FL 32244 | 30 |
| MICHAEL J TATE | 3000 REGENTS TOWER ST APT 162<br>FAIRFAX VA 22031 | 30 |
| KATHERINE L CAMPBELL | 1508 WHARF LANE<br>GREENACRES FL 33463 | 26 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| ERYKAH B MCCRACKEN | 44 VERNON STREET<br>HOLYOKE MA 01040 | 26 |
| RHIANNA D WEIR & CLAYTON WEIR JTWROS | 2530 SARA JANE PARKWAY - APT 921<br>GRAND PRAIRE TX 75052 | 25 |
| ELOHO M OKEZE | 5444 E. INDIANA ST. # 221<br>EVANSVILLE IN 47715 | 25 |
| LAWRENCE E BRADBURN | 9850 FEDERAL BLVD - LOT 71<br>FEDERAL HEIGHTS CO 80260 | 25 |
| JASON HANKS | 12522 HIDDEN RIDGE DR.<br>WALKER LA 70785 | 25 |
| PAULA J DONNALS | 209 E. DAGGY<br>TUSCOLA IL 61953 | 25 |
| ANTHONY MAZEROLE & JAMIE MAZEROLE | JT TEN<br>7415 HILLCREST RD<br>NEW IBERIA LA 705600145 | 25 |
| JAMES ROBERT SMITH | 650 HENDERSON DR 112<br>CARTERSVILLE GA 30120 | 25 |
| JAMES JOSEPH STADT & | VIRGINIA M STADT JTWROS<br>38 LAUREL AVENUE<br>DERBY CT 06418-2122 | 25 |
| JANEL D VOTH | 261 29TH ST N<br>ST PETERSBURG FL 33713 | 25 |
| WILLIE J PARSHA | BERTHA L PARSHA JT TEN<br>1312 JOHN BEVY CT<br>NORTH LAS VEGAS NV 89086 | 25 |
| SHELLEY RENEE SHEAGLEY | JUSTIN SCOTT SHEAGLEY JT TEN<br>4992 E 200 N<br>FLORA IN 46929 | 25 |
| THOMAS MARK THEOBALD | 1689 NEW SENECA TPKE<br>SKANEATELES NY 13152 | 22 |
| LAWRENCE SERIO & KIMBERLY SERIO JT | TEN<br>23368 CLAREWOOD ST<br>MACOMB MI 48042-4827 | 22 |
| ELMER LEE SWAFFORD | 120 FAIRWAY<br>HENDERSONVILLE TN 37075 | 22 |
| ROBERT J SOUZA | 1515 O STREET - APT 1<br>SACRAMENTO CA 95814 | 22 |
| RUSSELL W SHEPPARD | 3755 HARTLEY BRDG RD<br>MACON GA 31216 | 20 |
| DEBORAH J THOMPSON | 3286 TURTLE LAKE DR SE<br>MARIETTA GA 30067-5056 | 20 |
| JEFFREY G MUEHLICH | 813 S SAMPSON<br>TREMONT IL 61568 | 20 |
| JUDITH A WALTER | 921 MONROE AVE | 20 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| | CUYAHOGA FALLS OH 44221-1639 | |
| MARY T FOLEY | 403 SALEM ST WAKEFIELD MA 01880 | 20 |
| KIMBERLY A FOLEY | 403 SALEM ST WAKEFIELD MA 01880 | 20 |
| CHARLES D KEMPHER | 1606 STEVENS AVE ELKHART IN 46516 | 20 |
| MELISSA DAVIS | 2186 GREENWOOD MEADOWS LANE DOUGLASVILLE GA 30135 | 20 |
| JUSTINE N SEALEY | 563 AMBOY ST - APT 2D BROOKLYN NY 11212 | 20 |
| PRIYANKA DHAKA | 2315 CROWN PLAZA BLVD. PLAINFIELD IN 46168 | 20 |
| USAA FED SVGS BNK C/F SDIRA ROTH | IAN F DENNIS 4068 NORTHLAKE DR APT B VALDOSTA GA 31602 | 19 |
| MARKETTA N HARRIS | 5457 TILLMAN RD RIDGELAND SC 29936 | 19 |
| TYSEN D LANDMESSER & MARIA L | LANDMESSER JTWROS 11450 60TH ST. NW ANNANDALE MN 55302 | 18 |
| RANDEE A SCRITCHFIELD | 210 S. 2ND STREET WRIGHTSVILLE PA 17368 | 18 |
| ALICIA G SMITH | 107 W MORTON AVE BOYD TX 76023 | 15 |
| CHRIS A SHEPARD | 1825 LINHART AVE #22 FORT MYERS FL 33901 | 15 |
| LINDA M JOHNSON | 22550 LAWRENCE 2140 MARIONVILLE MO 65705 | 15 |
| KEESHA GLOVER | P.O. BOX 16356 PANAMA CITY FL 32406 | 15 |
| SCOTTRADE INC CUST FBO | JEFFREY R COLLINS ROTH IRA 108 MAGNOLIA DR POOLER GA 31322 | 15 |
| JILL PANGAS | 415 DUBLIN CT COPLEY OH 44321 | 15 |
| ANDREW M HAWK | 13816 S 84TH AVE ORLAND PARK IL 60462 | 15 |
| BRIDGET D GRAY & JAMES A GRAY JTWROS | 6 PEMIGEWASSET CIRCLE DERRY NH 03038 | 15 |
| JON OLSON | 41217 429TH ST PERHAM MN 56501 | 13 |
| JOHN K CAPPUCCI | 11 LAUREL RD LITTLETON MA 01460 | 13 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| DELL M LOWRY-SCHILLER | 1228 W SPOFFORD AVE<br>SPOKANE  WA 99205 | 13 |
| HENRY D TAYLOR | 304 WEST STREET - PO BOX 123<br>NEW WASHINGTON  IN 47162-0123 | 13 |
| JEREMY S SUTTON | 5555 E. OLIVE AVE.<br>FRESNO  CA 93727 | 10 |
| JEDEON SAIDI | 44411 WHITFORD SQ 201<br>ASHBURN  VA 20147 | 10 |
| TRACY C MCDANIEL | 2536 ANN ARBOR LANE<br>BOWIE  MD 20716 | 10 |
| STEVEN M GUARDIANI | 3178 DENFIELD PL<br>PHILADELPHIA  PA 19145-5421 | 10 |
| LARKAY JAMES | 5401 CHIMNEY ROCK RD APT 170<br>HOUSTON  TX 77081 | 10 |
| WILLIAM C BROWN | 165 DILLER ROAD<br>BLUFFTON  OH  45817 | 10 |
| PAMELA AV NICHOLS | 33 MORTON STREET<br>MALONE  NY 12953-1614 | 10 |
| AVA B MORGAN CUST FBO MATTHEW A | MORGAN UTMA-DC<br>4111 13 ST NE<br>WASHINGTON  DC 20017-2613 | 8 |
| AMY K STOUT | 760 HAVEN AVE<br>SO. SAN FRANCISCO  CA 94080 | 8 |
| NICKIA N PALMER | 9796 CORBETT PLACE<br>MANASSAS PARK  VA 20111 | 8 |
| REGINALD S MATTISON | 110 OAKMONT CIRCLE<br>DULUTH  GA 30097 | 8 |
| RICKEY P NOLTE | 105 TWIN CREEKS DR<br>GOLDSBORO NC 27530 | 8 |
| DAVID L HEALD | 1209 SE 51ST<br>OKLAHOMA CITY  OK 73129-7005 | 8 |
| BLAKE SHURTZ | 858 LAS TRAMPAS RD.<br>LAFAYETTE CA 94549 | 7 |
| SHEREE L PARAMORE | 21823 RED ASHBERRY TRAIL<br>CYPRESS  TX 77433 | 7 |
| TIMOTHY DIVARCO | 2841 W. CATALPA AVE.<br>CHICAGO  IL 60625 | 6 |
| BONNIE L KRZNARICH | 531 BROWN STREET<br>NORWAY  MI 49870 | 6 |
| GEORGE S WOOLEY | 3203 GREAT VALLEY DRIVE<br>CEDAR PARK  TX 78613 | 5 |
| CEDRIC A HOOPER | PO BOX 680782<br>MIAMI  FL 33168 | 5 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| DAVID S ABEELE & KIMBERLY M ABEELE | JTWROS<br>460 WISTERIA AVE<br>UMATILLA FL 32784 | 5 |
| JEREMY A GHANT & BETTY J HILL JTWROS | 173 WICKHAM DRIVE<br>COLUMBUS GA 31907 | 5 |
| ROSCOE ALLEN | 21447 DARTMOOR AVE<br>LAKEWOOD AVE CA 90715-2337 | 5 |
| NOEL M GRIFFITHS | 12619WINFIELD SCOTT BLVD<br>ORLANDO FL 32837 | 5 |
| MONICA J STEMBRIDGE | ROTH IRA ETRADE CUSTODIAN<br>3138 BRINKLEY ROAD - SUITE 204<br>TEMPLE HILLS MD 20748-6335 | 5 |
| ROBERT M CUMMINGS | 839 N ERIE AVE.<br>LINDENHURST NY 11757 | 5 |
| JOSEPH J DAVIS | 102 TOWN COURT DRIVE<br>PO BOX 488<br>RICHLANDTOWN PA 18955 | 5 |
| CEDRIC D CLARK | 8417 ROLLING MEADOW LN.<br>HUNTERSVILLE NC 28078-3354 | 4 |
| RESA MONTANNA | 903 SWEETWATER RIVER DRIVE<br>AUSTIN TX 78748-2340 | 4 |
| RICHARD D WEHMEYER | 173 CONSTITUTION AVE<br>LA VERGNE TN 37086-2341 | 4 |
| WAYNE HERNER | 12703 OLD HENRY RD<br>LOUISVILLE KY 40223 | 4 |
| LEON A BROWN TTEE | BAYLESS-PATHMARIC PROFIT SHARI<br>AND TRUST FBO LEON & BEATRICE<br>U/A DTD 11/1/79<br>33278 ALLENBURY DRIVE<br>SOLON OH 44139 | 4 |
| ROGER L ALDERMAN | 4425 COQUINA AVE<br>TITUSVILLE FL 32780 | 4 |
| PAULINE MORRISON | 5001-4 GREEN MOUNTAIN CIRCLE<br>COLUMBIA MD 21044 | 4 |
| LEE SWAFFORD | 120 FAIRWAY<br>HENDERSONVILLE TN 37075 | 4 |
| HARRY HOOYENGA | 800 OAK KNOLL<br>PERRYSBURG OH 43551 | 3 |
| DONAVAN J FRITZINGER | SANDRA M FRITZINGER<br>20774 OAKHURST TRAILS DR<br>PORTER TX 77365 | 3 |
| JOHN M GAROFANO | 163 ESSEX STREET<br>MELROSE MA 02176 | 3 |
| SEAN RICE | 1717 W. MAPLEWOOD | 3 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| | MARION  IL 62959 | |
| ELIZABETH A CROWLEY | 60 FLEMING STREET MURPHY  NC 28906 | 3 |
| BARRY J IREMONGER | 2280SUNRISE DRIVE RENO  NV 89509 | 2 |
| LINDON F BECKFORD | 163 DURNELL AVE ROSLIND ALE MA 0213 163 DURNELL AVE ROSLINDALE  MA 02131-3416 | 2 |
| BRIAN R DIAMOND | 1980 PORTSMOUTH DR EL DORADO HILLS  CA 95762 | 2 |
| JUDITH A CASEY | 5701 S I-25 PUEBLO  CO 81004 | 2 |
| ANGEL L MOJICA & JESSICA A MOJICA | JTWROS 30 CHESTER AVENUE CHELSEA  MA 02150 | 2 |
| NOVLETTE A JUDGE CUST FBO GREGORY L | JUDGE UTMA-PA 2533 GREGMOOR CT RALEIGH  NC 27614 | 2 |
| JAMES M FRIERSON | 29 REVERE WAY PITTSBURGH  PA 15219-3759 | 2 |
| KIMBERLY SERIO & | NANCY L SERIO JT TEN 23368 CLEARWOOD  ST MACOMB  MI  48042-4827 | 2 |
| ALEXANDER MADAMBA | 339 SHADYWOOD RD. ROCHESTER HILLS  MI 48307 | 2 |
| SHANNA J DEWAARD | 3418 N GREENBRIER RD LONG BEACH  CA 90808 | 2 |
| ANNE WILSON | 11985 W 250 N DELPHI  IN 46923 | 1 |
| ROBERT L FORD | P.O BOX 442 STARTEX  SC 29377 | 1 |
| TAMMY L SANTIAGO | 4402 MILLER DRIVE MT. JOY  PA 17552 | 1 |
| JOHN V SULLIVAN | 914 FALLEN STONE CT BEL AIR  MD  21014 | 1 |
| CYNTHIA L HARLAN | 311 D GROVEWOOD PL BEECH GROVE  IN 46107 | 1 |
| VALERIE V MURPHY | 441 COUNTRY CLUB DRIVE SAN GABRIEL  CA  91775 | 1 |
| WILLIAM J PATCHELL & | GRETCHEN A PATCHELL JT/TIC 404 BONNIE LANE LANSDALE PA  19446-1508 | 1 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| SCOTT A METCALF | 3536 BAYARD DRIVE<br>CINCINNATI OH 45208 | 1 |
| RICHARD C CHANDLER | 2165 LINROSE LN<br>MALABAR FL 32950-3401 | 1 |
| CHARLTON K ONI-ESELEH | 125 CRESTFIELD CIRCLE<br>COVINGTON GA 30016 | 1 |
| JONATHAN HENRY WIEGMAN | 1150 GOLDEN SPRINGS DR<br>APT A<br>DIAMOND BAR CA 91765-4217 | 1 |
| DAVID BERKOVITS & | FRADY BERKOVITS JT TEN<br>3 IRON HILL PLZ<br>UNIT 203<br>MONROE NY 10950-6142 | 1 |
| KRISTINA M HARJU | 31200 AIRPORT ROAD<br>FORT BRAGG CA 95437 | 1 |
| NATHANIEL T KERR | 761 24TH ST<br>OGDEN UT 84401 | 1 |
| DELAWARE CHARTER GUARANTEE & TRSUT CO FBO | NANCY J. JACKSON IRA R/O<br>A/C #175-43904-15-439<br>222 WEST ADAMS STREET<br>CHICAGO, IL 60606 | 1 |
| DELAWARE CHARTER GUARANTEE & TRSUT CO FBO | ROBERT L. JACKSON IRA R/O<br>A/C #450-43903-13-439<br>222 WEST ADAMS STREET<br>CHICAGO, IL 60606 | 1 |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ACCURIDE CORPORATION, | Case No. 09-_____ (____) |
| Debtor.[1] | Joint Administration Pending |

## DECLARATION REGARDING
## LIST OF EQUITY SECURITY HOLDERS

I, James H. Woodward, Jr., Senior Vice President and Chief Financial Officer of Accuride Corporation, a Delaware corporation, declare under penalty of perjury that I have reviewed the List of Equity Security Holders submitted herewith, and that the list is true and correct to the best of my information and belief.

Dated: October 8, 2009

_____
James H. Woodward, Jr.

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Accuride Corporation, a Delaware corporation (9077); Accuride Cuyahoga Falls, Inc., a Delaware corporation (9556); Accuride Distributing, LLC, a Delaware limited liability company (3124); Accuride EMI, LLC, a Delaware limited liability company (N/A); Accuride Erie L.P., a Delaware limited partnership (4862); Accuride Henderson Limited Liability Company, a Delaware limited liability company (8596); AKW General Partner L.L.C., a Delaware limited liability company (4861); AOT Inc., a Delaware corporation (3088); Bostrom Holdings, Inc., a Delaware corporation (9282); Bostrom Seating, Inc., a Delaware corporation (7179); Bostrom Specialty Seating, Inc., a Delaware corporation (4182); Brillion Iron Works, Inc., a Delaware corporation (6942); Erie Land Holding, Inc., a Delaware corporation (8018); Fabco Automotive Corporation, a Delaware corporation (9802); Gunite Corporation, a Delaware corporation (9803); Imperial Group Holding Corp. -1, a Delaware corporation (4007); Imperial Group Holding Corp. -2, a Delaware corporation (4009); Imperial Group, L.P., a Delaware limited partnership (4012); JAII Management Company, a Delaware corporation (N/A); Transportation Technologies Industries, Inc., a Delaware corporation (2791); and Truck Components Inc., a Delaware corporation (5407). The mailing address for Accuride Corporation is 7140 Office Circle, Evansville, Indiana 47715.

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:

ACCURIDE CORPORATION,

Debtor.[1]

Chapter 11

Case No. 09-_____ (____)

Joint Administration Pending

## STATEMENT OF CORPORATE OWNERSHIP

The following entities directly or indirectly own 10% or more of any class of the above-captioned Debtor's equity interests:

| Entity | Percentage Ownership |
|---|---|
| Trimaran Investments II, L.L.C. 622 Third Avenue, 35th Floor New York, NY 10017 | 9.7 |
| SCSF Equities LLC 5200 Town Center Circle, Ste. 600 Boca Raton, FL 33486 | 9.7 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Accuride Corporation, a Delaware corporation (9077); Accuride Cuyahoga Falls, Inc., a Delaware corporation (9556); Accuride Distributing, LLC, a Delaware limited liability company (3124); Accuride EMI, LLC, a Delaware limited liability company (N/A); Accuride Erie L.P., a Delaware limited partnership (4862); Accuride Henderson Limited Liability Company, a Delaware limited liability company (8596); AKW General Partner L.L.C., a Delaware limited liability company (4861); AOT Inc., a Delaware corporation (3088); Bostrom Holdings, Inc., a Delaware corporation (9282); Bostrom Seating, Inc., a Delaware corporation (7179); Bostrom Specialty Seating, Inc., a Delaware corporation (4182); Brillion Iron Works, Inc., a Delaware corporation (6942); Erie Land Holding, Inc., a Delaware corporation (8018); Fabco Automotive Corporation, a Delaware corporation (9802); Gunite Corporation, a Delaware corporation (9803); Imperial Group Holding Corp. -1, a Delaware corporation (4007); Imperial Group Holding Corp. -2, a Delaware corporation (4009); Imperial Group, L.P., a Delaware limited partnership (4012); JAII Management Company, a Delaware corporation (N/A); Transportation Technologies Industries, Inc., a Delaware corporation (2791); and Truck Components Inc., a Delaware corporation (5407). The mailing address for Accuride Corporation is 7140 Office Circle, Evansville, Indiana 47715.

I, James H. Woodward, Jr., Senior Vice President and Chief Financial Officer of Accuride Corporation, a Delaware corporation, declare under penalty of perjury that I have reviewed the Statement of Corporate Ownership and that the information is true and correct to the best of my information and belief.

Dated: October 8 , 2009

James H. Woodward, Jr.