# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 1 | **Debtor Name:** Gunite Corporation | | |
|---|---|---|---|
| | **Creditor Name:** GENERAL KINEMATICS CORP c/o CLAIMS RECOVERY GROUP LLC 92 UNION AVENUE CRESSKILL, NJ 07626 | | **Last Date to File Claims:** 11/30/09 **Last Date to File (govt):** 04/06/10 **Filing Status:** **Docket Status:** **Late:** |

| **Claim Date:** 10/16/2009 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,228.05 | |
| Priority | | |
| **Total** | **$2,228.05** | |

| **Description:** |
|---|
| **Remarks:** |

---

| Claim No: 2 | **Debtor Name:** Brillion Iron Works, Inc. | | |
|---|---|---|---|
| | **Creditor Name:** GENERAL KINEMATICS CORP C/O CLAIMS RECOVERY GROUP LLC 92 UNION AVENUE CRESSKILL, NJ 07626 | | **Last Date to File Claims:** 11/30/09 **Last Date to File (govt):** 04/06/10 **Filing Status:** **Docket Status:** **Late:** |

| **Claim Date:** 10/16/2009 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $17,570.00 | |
| Priority | | |
| **Total** | **$17,570.00** | |

| **Description:** |
|---|
| **Remarks:** |

---

| Claim No: 3 | **Debtor Name:** Accuride Corporation | | |
|---|---|---|---|
| | **Creditor Name:** ARCH INSURANCE COMPANY 300 PLAZA THREE 3RD FLOOR JERSEY CITY, NJ 07311-1107 | | **Last Date to File Claims:** 11/30/09 **Last Date to File (govt):** 04/06/10 **Filing Status:** **Docket Status:** **Late:** |

| **Claim Date:** 10/13/2009 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$0.00  (Unliquidated)** | |

| **Description:** Please see claim for detail. |
|---|
| **Remarks:** |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 4 | *Debtor Name:* **Gunite Corporation** *Creditor Name:* CON-WAY FREIGHT INC C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | *Last Date to File Claims:* 11/30/09 *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 10/19/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $726.90 | |
| Priority | | |
| **Total** | **$726.90** | |

*Description:*

*Remarks:*

| Claim No: 5 | *Debtor Name:* **Bostrom Seating, Inc.** *Creditor Name:* CON-WAY FREIGHT INC C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | *Last Date to File Claims:* 11/30/09 *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 10/19/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,707.44 | |
| Priority | | |
| **Total** | **$2,707.44** | |

*Description:*

*Remarks:*

| Claim No: 6 | *Debtor Name:* **Accuride Corporation** *Creditor Name:* CON-WAY FREIGHT INC C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | *Last Date to File Claims:* 11/30/09 *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 10/19/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,287.55 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,287.55** | **$0.00** |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 7 | *Debtor Name:*   Accuride Corporation | | *Last Date to File Claims:*   11/30/09 |
|---|---|---|---|
| | *Creditor Name:*   WORTHINGTON STEEL COMPANY<br>C/O TIMOTHY J DONEY<br>200 OLD WILSON BRIDGE ROAD<br>COLUMBUS, OH 43085 | | *Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>10/22/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $90,403.44 | | |
| Priority | | | |
| **Total** | **$90,403.44** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 8 | *Debtor Name:*   Accuride Corporation | | *Last Date to File Claims:*   11/30/09 |
|---|---|---|---|
| | *Creditor Name:*   ML INDUSTRIES INC<br>1300 W SHARM AVE<br>PHARR, TX 78577 | | *Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>10/22/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $15,890.59 | | |
| Priority | | | |
| **Total** | **$15,890.59** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 9 | *Debtor Name:*   Imperial Group, L.P. | | *Last Date to File Claims:*   11/30/09 |
|---|---|---|---|
| | *Creditor Name:*   WISE COUNTY<br>ATTN ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST SUITE 1600<br>DALLAS, TX 75201 | | *Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>10/26/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | $39,162.08 | | |
| Unsecured | $0.00 | | |
| Priority | $0.00 | | |
| **Total** | **$39,162.08   (Unliquidated)** | | |
| *Description:*   Please see claim for detail. | | | |
| *Remarks:* | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 10 | Debtor Name:   Imperial Group, L.P.<br><br>Creditor Name:   WISE CAD<br>ATTN ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST SUITE 1600<br>DALLAS, TX 75201 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>10/26/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $116,941.60 | |
| Unsecured | $0.00 | |
| Priority | $0.00 | |
| **Total** | **$116,941.60  (Unliquidated)** | |

Description:  Please see claim for detail.

Remarks:

| Claim No: 11 | Debtor Name:   Gunite Corporation<br><br>Creditor Name:   IKON FINANCIAL SERVICES<br>BANKRUPTCY ADMINISTRATION<br>PO BOX 13708<br>MACON, GA 31208-3708 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>10/26/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,433.99 | $2,312.68 |
| Priority | | $0.00 |
| **Total** | **$6,433.99  (Unliquidated)** | **$2,312.68** |

Description:  Please see claim for detail.

Remarks:     Claim amt reduced and allowed per Omni 3 Order - Mod. Clms filed 4.13.10 (Dkt 990)

| Claim No: 12 | Debtor Name:   Brillion Iron Works, Inc.<br><br>Creditor Name:   WEIMER BEARING AND TRANSMISSION INC<br>PO BOX 667<br>MENOMONEE FALLS, WI 53052 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>10/26/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $37,691.42 | $21,881.53 |
| Priority | | $0.00 |
| **Total** | **$37,691.42** | **$21,881.53** |

Description:

Remarks:     Claim amt reduced and allowed  per Omni 3 Order - Mod. Clms filed 4.13.10 (Dkt 990)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 13 | *Debtor Name:*   **Accuride Corporation**<br>*Creditor Name:*   WASHINGTON INTERNATIONAL INSURANCE CO<br>C/O EULER HERMES UMA<br>ATTN R STIEGEL<br>3333 WARRENVILLE RD STE 160<br>LISLE, IL 60532 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>10/26/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $350,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$350,000.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Disallowed per Omni 3 Order - No Liability Claims -  filed 4.13.10 (Dkt 990)

---

| Claim No: 14 | *Debtor Name:*   **Fabco Automotive**<br>*Creditor Name:*   MCMASTER CARR<br>9630 NORWALK BLVD<br>SANTA FE SPRINGS, CA 90670-2932 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>10/26/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,338.24 | |
| Priority | | |
| **Total** | **$2,338.24** | |

*Description:*

*Remarks:*

---

| Claim No: 15 | *Debtor Name:*   **Brillion Iron Works, Inc.**<br>*Creditor Name:*   WHEELABRATOR GROUP<br>1606 EXECUTIVE DR<br>LAGRANGE, GA 30240 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>10/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,923.00 | |
| Priority | | |
| **Total** | **$1,923.00** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report
## 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 16 | *Debtor Name:* **Gunite Div** | | *Last Date to File Claims:* | 11/30/09 |
|---|---|---|---|---|
| | *Creditor Name:* WHEELABRATOR GROUP 1606 EXECUTIVE DR LAGRANGE, GA 30240 | | *Last Date to File (govt):* | 04/06/10 |
| | | | *Filing Status:* | |
| | | | *Docket Status:* | |
| | | | *Late:* | |

| *Claim Date:* 10/27/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,952.66 | |
| Priority | | |
| **Total** | **$2,952.66** | |

*Description:*

*Remarks:*

---

| Claim No: 17 | *Debtor Name:* **Accuride Erie L.P.** | | *Last Date to File Claims:* | 11/30/09 |
|---|---|---|---|---|
| | *Creditor Name:* COYNE TEXTILE SERVICES 140 CORTLAND AVENUE SYRACUSE, NY 13202 | | *Last Date to File (govt):* | 04/06/10 |
| | | | *Filing Status:* | |
| | | | *Docket Status:* | |
| | | | *Late:* | |

| *Claim Date:* 11/02/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $714.15 | |
| Priority | | |
| **Total** | **$714.15** | |

*Description:*

*Remarks:*

---

| Claim No: 18 | *Debtor Name:* **Imperial Group, L.P.** | | *Last Date to File Claims:* | 11/30/09 |
|---|---|---|---|---|
| | *Creditor Name:* COYNE TEXTILE SERVICES 140 CORTLAND AVE SYRACUSE, NY 13202 | | *Last Date to File (govt):* | 04/06/10 |
| | | | *Filing Status:* | |
| | | | *Docket Status:* | |
| | | | *Late:* | |

| *Claim Date:* 11/02/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,730.27 | |
| Priority | | |
| **Total** | **$1,730.27** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 19 | *Debtor Name:*   **Brillion Iron Works, Inc.**<br>*Creditor Name:*   THOMAS & BETTS CORPORATION<br>ATTN DIANE SCOTT, CREDIT REP<br>UTILITY DIVISION<br>8155 T&B BLVD 3D-40<br>MEMPHIS, TN 38125 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $7,884.32 | |
| Priority | | |
| **Total** | **$7,884.32** | |

*Description:*

*Remarks:*        Survives Claim #60

| Claim No: 20 | *Debtor Name:*   **Accuride Corporation**<br>*Creditor Name:*   TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $41,430.64 | $0.00 |
| **Total** | **$41,430.64  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*        Claim withdrawn per the Order approving Stipulation filed 7/22/2010 (Dkt 1119).

| Claim No: 21 | *Debtor Name:*   **Accuride Corporation**<br>*Creditor Name:*   THE COMMISSIONER OF REVENUE, STATE OF TN<br>C/O ATTORNEY GENERAL<br>ATTN WILBUR E HOOKS-TAX ENFORCEMENT DIV<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $12,384.96 | |
| **Total** | **$12,384.96  (Unliquidated)** | |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 22 | *Debtor Name:* **Accuride Corporation**<br>*Creditor Name:* PASCAL ENGINEERING INC<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/02/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,077.60 | |
| Priority | | |
| **Total** | **$2,077.60** | |

*Description:*

*Remarks:*     Survives Claim #152

| Claim No: 23 | *Debtor Name:* **Bostrom Seating, Inc.**<br>*Creditor Name:* TENNESSEE DEPT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $4,307.73 | $0.00 |
| **Total** | **$4,307.73  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Claim withdrawn per the Order approving Stipulation filed 7/22/2010 (Dkt 1119).

| Claim No: 24 | *Debtor Name:* **Bostrom Seating, Inc.**<br>*Creditor Name:* THE COMMISSIONER OF REVENUE OF THE STATE<br>OF TENNESSEE - ATTN WILBUR E HOOKS<br>TAX ENFORCEMENT DIVISION<br>C/O ATTY GENERAL PO BOX 20207<br>NASHVILLE, TN 37202-0207 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $1,287.72 | |
| **Total** | **$1,287.72  (Unliquidated)** | |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*     Amended by CC# 1099

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 25 | *Debtor Name:* **Imperial Group, L.P.**<br>*Creditor Name:* TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>10/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $159,215.49 | |
| **Total** | **$159,215.49  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*      Amended by Claim # 1097

| Claim No: 26 | *Debtor Name:* **Imperial Group, L.P.**<br>*Creditor Name:* THE COMMISSIONER OF REVENUE OF THE STATE<br>OF TENNESSEE<br>ATTN WILBUR E HOOKS, DIRECTOR<br>PO BOX 20207<br>NASHVILLE, TN 37242-0207 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>10/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $15,180.98 | |
| Priority | $0.00 | |
| **Total** | **$15,180.98  (Unliquidated)** | |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Amended by Claim # 1098

| Claim No: 27 | *Debtor Name:* **Gunite Corporation**<br>*Creditor Name:* TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>10/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $3,846.89 | $0.00 |
| **Total** | **$3,846.89  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Claim withdrawn per the Order approving Stipulation filed 7/22/2010 (Dkt 1119).

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 28 | *Debtor Name:* **Gunite Corporation**<br>*Creditor Name:* THE COMMISSIONER OF REVENUE OF THE STATE OF TENNESSEE- ATTN WILBUR E. HOOKS<br>TAX ENFORCEMENT DIVISION<br>C/O ATTORNEY GENERAL PO BOX 20207<br>NASHVILLE, TX 37202-0207 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>10/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $1,149.96 | |
| **Total** | **$1,149.96  (Unliquidated)** | |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*  Amended by Claim # 1103

| Claim No: 29 | *Debtor Name:* **Accuride Corporation**<br>*Creditor Name:* FLORENCE FILTER CORPORATION<br>530 W MANVILLE ST<br>COMPTON, CA 90220 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>10/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $149.26 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$149.26** | **$0.00** |

*Description:*

*Remarks:*  Amended by Claim # 1084; Disallowed per Omni 1 Order - No Supp Doc Clms filed 04.13.10 (Dkt 989)

| Claim No: 30 | *Debtor Name:* **Accuride Corporation**<br>*Creditor Name:* ARROWOOD INDEMNITY COMPANY<br>F/K/A ROYAL INDEMNITY COMPANY<br>C/O CARRUTHERS & ROTH PA- JOHN M FLYNN<br>235 N EDGEWORTH ST<br>GREENSBORO, NC 27401 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/04/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $187,000.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$187,000.00** | **$0.00** |

*Description:*

*Remarks:*  Claim withdrawn per Dkt 1140 filed 9/2/2010.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 31 | *Debtor Name:*  **Imperial Group, L.P.**<br>*Creditor Name:*   DEPT OF THE TREASURY - IRS<br>CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/05/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,577.47 | $0.00 |
| Priority | $22,342.36 | $0.00 |
| **Total** | **$32,919.83  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Disall per Omni 1 Order-Amend & Suprsd Clms-filed 4.13.10 (Dkt 989); Amend by Clm 887.

| Claim No: 32 | *Debtor Name:*  **Gunite Corporation**<br>*Creditor Name:*   DEPARTMENT OF THE TREASURY - IRS<br>CENTRALIZED INSOLVENCY UNIT<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/05/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $5,000.00 | $0.00 |
| **Total** | **$5,000.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Claim withdrawn per letter dated November 30, 2009

| Claim No: 33 | *Debtor Name:*  **Fabco Automotive Corporation**<br>*Creditor Name:*   DEPARTMENT OF THE TREASURY - IRS<br>CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/05/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $59,044.85 | $0.00 |
| Priority | $84,633.67 | $0.00 |
| **Total** | **$143,678.52  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Claim withdrawn per letter dated November 20, 2009

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 34 | *Debtor Name:*   **Brillion Iron Works, Inc.**<br>*Creditor Name:*   DEPARTMENT OF THE TREASURY - IRS<br>CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/05/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $5,000.00 | $0.00 |
| **Total** | **$5,000.00  (Unliquidated)** | **$0.00** |

| *Description:*   Please see claim for detail. |
|---|
| *Remarks:*    Claim withdrawn per letter dated November 30, 2009 |

| Claim No: 35 | *Debtor Name:*   **Bostrom Seating, Inc.**<br>*Creditor Name:*   DEPARTMENT OF THE TREASURY - IRS<br>CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/05/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,440.30 | |
| Priority | $13,915.73 | |
| **Total** | **$18,356.03  (Unliquidated)** | |

| *Description:*   Please see claim for detail. |
|---|
| *Remarks:*    Amended by Claim # 1102 |

| Claim No: 36 | *Debtor Name:*   **AOT Inc.**<br>*Creditor Name:*   DEPARTMENT OF THE TREASURY - IRS<br>CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/05/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,517.51 | $0.00 |
| **Total** | **$11,517.51  (Unliquidated)** | **$0.00** |

| *Description:*   Please see claim for detail. |
|---|
| *Remarks:*    Claim withdrawn per letter dated November 30, 2009. |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| | | |
|---|---|---|
| **Claim No: 37** | *Debtor Name:*  **Accuride Erie L.P.**<br><br>*Creditor Name:*  DEPARTMENT OF THE TREASURY - IRS CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/05/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $5,000.00 | $0.00 |
| **Total** | **$5,000.00  (Unliquidated)** | **$0.00** |

| | |
|---|---|
| *Description:*  Please see claim for detail. | |
| *Remarks:*   Claim withdrawn per letter dated November 20, 2009 | |

| | | |
|---|---|---|
| **Claim No: 38** | *Debtor Name:*  **Accuride Cuyahoga Falls, Inc.**<br><br>*Creditor Name:*  DEPARTMENT OF THE TREASURY - IRS CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/05/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $58,849.47 | $0.00 |
| **Total** | **$58,849.47  (Unliquidated)** | **$0.00** |

| | |
|---|---|
| *Description:*  Please see claim for detail. | |
| *Remarks:*   Claim withdrawn per letter dated November 30, 2009 | |

| | | |
|---|---|---|
| **Claim No: 39** | *Debtor Name:*   **Accuride Corporation**<br><br>*Creditor Name:*  DEPARTMENT OF THE TREASURY - IRS CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/05/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $65,126.05 | $0.00 |
| **Total** | **$65,126.05  (Unliquidated)** | **$0.00** |

| | |
|---|---|
| *Description:*  Please see claim for detail. | |
| *Remarks:*   Claim withdrawn per letter November 30, 2009 | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 40 | *Debtor Name:*  **Accuride Corporation**<br>*Creditor Name:*    AMERICAN ELECTRIC POWER<br>PO BOX 2021<br>ROANOKE, VA 24022-2121 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $131,305.36 | |
| Priority | $0.00 | |
| **Total** | **$131,305.36** | |

*Description:*

*Remarks:*

| Claim No: 41 | *Debtor Name:*  **Imperial Group, L.P.**<br>*Creditor Name:*    COUNTY OF DENTON<br>C/O MCCREARY VESELKA BRAGG & ALLEN PC<br>ATTN MICHAEL REED<br>700 JEFFREY WAY SUITE 100, PO BOX 1269<br>ROUND ROCK, TX 78680 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $6,176.44 | |
| Unsecured | | |
| Priority | | |
| **Total** | **$6,176.44** | |

*Description:*

*Remarks:*      Survives Claim #'s 52,78 & 1034.

| Claim No: 42 | *Debtor Name:*  **Imperial Group, L.P.**<br>*Creditor Name:*    LEWIS COUNTY WASHINGTON<br>LEWIS COUNTY TREASURER<br>351 NW NORTH STREET<br>CHEHALIS, WA 98532 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/02/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $747.97 | |
| Unsecured | | |
| Priority | | |
| **Total** | **$747.97** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 43 | *Debtor Name:* Accuride Corporation<br>*Creditor Name:* WELLS FARGO FINANCIAL LEASING INC<br>800 WALNUT STREET<br>DES MOINES, IA 50309 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,883.57 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,883.57** | **$0.00** |

*Description:*

*Remarks:* Disallowed per Omni 4 Order - No Liability Claims - filed 4.13.10 (Dkt 991)

| Claim No: 44 | *Debtor Name:* Accuride Corporation<br>*Creditor Name:* SBC GLOBAL SERVICES INC<br>C/O JAMES GRUDUS ESQ<br>AT&T SERVICES INC<br>ONE AT&T WAY ROOM 3A218<br>BEDMINISTER, NJ 07921 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/04/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $2,023.47 | |
| Priority | $0.00 | |
| **Total** | **$2,023.47** | |

*Description:*

*Remarks:*

| Claim No: 45 | *Debtor Name:* Accuride Corporation<br>*Creditor Name:* JANE MCDANIEL<br>C/O DONALD R RHEA<br>930 FORREST AVENUE<br>GADSDEN, AL 35901 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $483,391.75 | |
| Priority | | |
| **Total** | **$483,391.75  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 46 | *Debtor Name:*   Accuride Corporation<br>*Creditor Name:*   LENA WILSON<br>C/O DONALD R RHEA<br>930 FORREST AVENUE<br>GADSDEN, AL 35901 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $424,131.47 | |
| Priority | | |
| **Total** | **$424,131.47  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 47 | *Debtor Name:*   Accuride Corporation<br>*Creditor Name:*   SHERRY FAGAN<br>C/O DONALD R RHEA<br>930 FORREST AVENUE<br>GADSDEN, AL 35901 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $390,557.48 | |
| Priority | | |
| **Total** | **$390,557.48  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 48 | *Debtor Name:*   Accuride Corporation<br>*Creditor Name:*   GERRI MOON<br>C/O DONALD R RHEA<br>930 FORREST AVENUE<br>GADSDEN, AL 35901 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $472,968.86 | |
| Priority | | |
| **Total** | **$472,968.86  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 49 | *Debtor Name:*   Accuride Corporation<br>*Creditor Name:*   DIANN PRUITT<br>C/O DONALD R RHEA<br>930 FORREST AVENUE<br>GADSDEN, AL 35901 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $128,520.00 | |
| Priority | | |
| **Total** | **$128,520.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 50 | *Debtor Name:*   Bostrom Seating, Inc.<br>*Creditor Name:*   MGA RESEARCH CORPORATION<br>ATTN SETH A DRUCKER ESQ<br>HONIGMAN MILLER SCHWARTZ AND COHN LLP<br>2290 FIRST NAT'L BLDG 660 WOODWARD AVE<br>DETROIT, MI 48226 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $20,155.00 | |
| Priority | | |
| **Total** | **$20,155.00** | |

*Description:*

*Remarks:*   Obection withdrawn per Order (Dkt 990) 04.13.10

| Claim No: 51 | *Debtor Name:*   Imperial Group, L.P.<br>*Creditor Name:*   HERITAGE CRYSTAL CLEAN LLC<br>C/O GARY M VANEK ATTORNEY AT LAW<br>1250 LARKIN AVE SUITE 100<br>ELGIN, IL 60123 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $8,658.16 | |
| Priority | | |
| **Total** | **$8,658.16** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 52 | *Debtor Name:*  **Imperial Group, L.P.**<br>*Creditor Name:*   COUNTY OF DENTON<br>C/O MCCREARY VESELKA BRAGG & ALLEN PC<br>ATTN MICHAEL REED<br>700 JEFFREY WAY STE 100, PO BOX 1269<br>ROUND ROCK, TX 78680 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $6,176.44 | $0.00 |
| Unsecured |  | $0.00 |
| Priority |  | $0.00 |
| **Total** | **$6,176.44** | **$0.00** |

*Description:*

*Remarks:*     Disallowed per Omni 1 Order - Duplicate Clms filed 4.13.10 (Dkt 989); Surviving Claim #41

| Claim No: 53 | *Debtor Name:*   **ACCURIDE HENDERSON KY 42419**<br>*Creditor Name:*   MAXON A HONEYWELL COMANY<br>ATTN CATHY COON<br>201 E 18TH STREET<br>MUNCIE, IN 47302-4121 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured |  |  |
| Unsecured | $6,469.82 |  |
| Priority |  |  |
| **Total** | **$6,469.82** |  |

*Description:*

*Remarks:*

| Claim No: 54 | *Debtor Name:*   **Accuride Corporation**<br>*Creditor Name:*   METROPOLITAN DEPARTMENT OF LAW<br>PO BOX 196300<br>NASHVILLE, TN 37219-6300 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $249.14 |  |
| Unsecured |  |  |
| Priority | $249.14 |  |
| **Total** | **$498.28** |  |

*Description:*   Please see claim for detail.

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 55 | Debtor Name:  Imperial Group, L.P.<br><br>Creditor Name:   LINDE LLC<br>ATTN ED HYLAND - REV MGT - 1E<br>575 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974 | Last Date to File Claims:  11/30/09<br>Last Date to File (govt):  04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>11/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $11,083.93 | |
| **Total** | **$11,083.93** | |

Description:   Administrative - Please See Claim For Details.

Remarks:

| Claim No: 56 | Debtor Name:   Accuride Erie L.P.<br><br>Creditor Name:   SIEMENS WATER TECHNOLOGIES CORP<br>10 TECHNOLOGY DRIVE<br>LOWELL, MA 01851 | Last Date to File Claims:  11/30/09<br>Last Date to File (govt):  04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>11/02/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,673.05 | |
| Priority | | |
| **Total** | **$10,673.05** | |

Description:

Remarks:

| Claim No: 57 | Debtor Name:   Accuride Corporation<br><br>Creditor Name:   ATMOS ENERGY MID-STATES DIVISION<br>A DIVISION OF ATMOS ENERGY CORPORATION<br>ATTN BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | Last Date to File Claims:  11/30/09<br>Last Date to File (govt):  04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>11/06/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $11,098.35 | |
| Priority | | |
| **Total** | **$11,098.35** | |

Description:

Remarks:    Survives Claim #839

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 58 | *Debtor Name:*  **Gunite Corporation**<br>*Creditor Name:*   STEMCOR USA INC<br>EULER HERMES ACI<br>AGENT OF STEMCOR USA INC<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $60,281.20 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$60,281.20** | **$0.00** |

*Description:*

*Remarks:*     Disallowed per Omni 3 Order - No Liability Claims -  filed 4.13.10 (Dkt 990)

---

| Claim No: 59 | *Debtor Name:*  **Brillion Iron Works, Inc.**<br>*Creditor Name:*   SIEMENS WATER TECHNOLOGIES CORP<br>10 TECHNOLOGY DRIVE<br>LOWELL, MA 01851 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/02/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $647.39 | |
| Priority | | |
| **Total** | **$647.39** | |

*Description:*

*Remarks:*

---

| Claim No: 60 | *Debtor Name:*  **Accuride Corporation**<br>*Creditor Name:*   THOMAS & BETTS CORPORATION<br>ATTN ROBERT JOHNSTON<br>8155 T&B BLVD<br>MEMPHIS, TN 38125 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,884.32 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,884.32** | **$0.00** |

*Description:*

*Remarks:*     Disallowed per Omni 1 Order - Duplicate Clms filed 4.13.10 (Dkt 989); Survives Claim #19

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 61 | *Debtor Name:* Accuride Corporation<br>*Creditor Name:* NORTHERN INDIANA PUBLIC SERVICE COMPANY<br>ATTN REVENUE ASSURANCE & RECOVERY<br>801 E 86TH AVENUE<br>MERRILLVILLE, IN 46410 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $9,429.48 | |
| Priority | | |
| **Total** | **$9,429.48** | |

*Description:*

*Remarks:*

| Claim No: 62 | *Debtor Name:* Accuride Corporation<br>*Creditor Name:* ALABAMA POWER COMPANY<br>ATTN ERIC T RAY<br>BALCH & BINGHAM LLP<br>PO BOX 306<br>BIRMINGHAM, AL 35201 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/04/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $58,154.97 | |
| Priority | $0.00 | |
| **Total** | **$58,154.97** | |

*Description:*

*Remarks:*  Obection withdrawn per Omni 1 & 3 Orders (Dkts 989&990) 04.13.10

| Claim No: 63 | *Debtor Name:* Accuride Corporation<br>*Creditor Name:* CIT TECHNOLOGY FINANCING SERVICES INC<br>BANKRUPTCY PROCESSING<br>800 E SONTERRA BLVD SUITE 240<br>SAN ANTONIO, TX 78258 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $23,172.46 | $438.49 |
| Priority | | $0.00 |
| **Total** | **$23,172.46** | **$438.49** |

*Description:*

*Remarks:*  Claim amt modified and allowed  per Omni 4 Order - Mod. Clms filed 4.13.10 (Dkt 991)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 64 | **Debtor Name:**  Accuride Corporation<br>**Creditor Name:**   SECURITAS SECURITY SERVICES USA<br>C/O TR CAPITAL, LLC<br>ATTN: TERREL ROSS<br>265 SUNRISE HIGHWAY, SUITE 42<br>ROCKVILLE CENTRE, NY 11570 | **Last Date to File Claims:**  11/30/09<br>**Last Date to File (govt):**  04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>10/26/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $13,721.86 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$13,721.86** | **$0.00** |

**Description:**

**Remarks:**       Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

---

| Claim No: 65 | **Debtor Name:**   Accuride Corporation<br>**Creditor Name:**   GEOMAGIC<br>PO BOX 12219<br>RESEARCH TRIANGLE PA, NC 27709-2219 | **Last Date to File Claims:**  11/30/09<br>**Last Date to File (govt):**  04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>11/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,487.00 | |
| Priority | | |
| **Total** | **$5,487.00** | |

**Description:**

**Remarks:**

---

| Claim No: 66 | **Debtor Name:**   Accuride Erie L.P.<br>**Creditor Name:**   OIL SERVICE, INC<br>2899 GRAND AVE<br>PITTSBURGH, PA 15225-1612 | **Last Date to File Claims:**  11/30/09<br>**Last Date to File (govt):**  04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>11/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $23,419.00 | |
| Priority | | |
| **Total** | **$23,419.00** | |

**Description:**

**Remarks:**

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 67 | Debtor Name:   **Brillion Iron Works**<br>Creditor Name:   CHARLESTON/ORWIG INC<br>ATTN NANCY WEGNER<br>515 W NORTH SHORE DR<br>HARTLAND, WI 53029 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $28,271.90 | |
| Priority | | |
| **Total** | **$28,271.90** | |

*Description:*

*Remarks:*

---

| Claim No: 68 | Debtor Name:   **Gunite Corporation**<br>Creditor Name:   UNITED RIBTYPE COMPANY<br>PO BOX 8887<br>FORT WAYNE, IN 46898-8887 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $799.50 | |
| Priority | | |
| **Total** | **$799.50** | |

*Description:*

*Remarks:*

---

| Claim No: 69 | Debtor Name:   **Fabco Automotive Corporation**<br>Creditor Name:   THERMO-FUSION<br>ATTN DAVE BUTTNER<br>2342 AMERICAN AVE<br>HAYWARD, CA 94545-1808 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $8,153.60 | |
| Priority | | |
| **Total** | **$8,153.60** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 70 | *Debtor Name:* **Brillion Iron Works, Inc.**<br>*Creditor Name:* ONOX INC<br>44382 S GRIMMER BLVD<br>FREMONT, CA 94538-6385 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $218.92 | |
| Priority | | |
| **Total** | **$218.92** | |

*Description:*

*Remarks:*

| Claim No: 71 | *Debtor Name:* **Brillion Iron Works, Inc.**<br>*Creditor Name:* STAEHLE PRECISION CORP<br>W4129 N POINT RD<br>BROWNSVILLE, WI 53006-1214 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $24.09 | |
| Priority | $2,714.37 | |
| **Total** | **$2,738.46** | |

*Description:* Administrative - Please See Claim For Details.

*Remarks:*

| Claim No: 72 | *Debtor Name:*<br>*Creditor Name:* DANA CORPORATION<br>DANA HEAVY VEHICLE TECHNOLOGY &<br>SERVICE DIVISION<br>6201 TRUST DR<br>HOLLAND, OH 43528-8427 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,630.06 | $183.37 |
| Priority | $9,752.20 | $287.12 |
| **Total** | **$11,382.26** | **$470.49** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim amt reduced and allowed per Omni 3 Order - Mod. & Recl. Clms filed 4.13.10 (Dkt 990)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| | | |
|---|---|---|
| **Claim No: 73** | *Debtor Name:*   **Brillion Iron Works, Inc.**<br>*Creditor Name:*    WEASLER ENGINEERING INC<br>PO BOX 558<br>WEST BEND, WI 53095-0558 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $11,138.41 | |
| Priority | | |
| **Total** | **$11,138.41** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 74** | *Debtor Name:*   **Brillion Iron Works, Inc.**<br>*Creditor Name:*    APPLETON PACKING & GASKET INC<br>PO BOX 1953<br>APPLETON, WI 54912-1953 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $65.32 | |
| Priority | | |
| **Total** | **$65.32** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 75** | *Debtor Name:*   **Accuride Cuyahoga Falls, Inc.**<br>*Creditor Name:*   LARRY BIDDINGS<br>1365 FREDERICK BLVD<br>#65<br>AKRON, OH 44320-3356 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 76 | Debtor Name:   Brillion Iron Works, Inc. | Last Date to File Claims:  11/30/09 |
|---|---|---|
| | Creditor Name:   BADGER MILL SUPPLY<br>PO BOX 2488<br>OSHKOSH, WI 54903-2488 | Last Date to File (govt):  04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,733.00 | |
| Priority | | |
| **Total** | **$1,733.00** | |

**Description:**

**Remarks:**

| Claim No: 77 | Debtor Name:   Brillion Iron Works, Inc. | Last Date to File Claims:  11/30/09 |
|---|---|---|
| | Creditor Name:   APL INC<br>C/O UNITED STATES DEBT RECOVERY III, LP<br>940 SOUTHWOOD BI, SUITE 101<br>INCLINE VILLAGE, NV 89451 | Last Date to File (govt):  04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $289.00 | |
| Priority | | |
| **Total** | **$289.00** | |

**Description:**

**Remarks:**

| Claim No: 78 | Debtor Name:   Imperial Group, L.P. | Last Date to File Claims:  11/30/09 |
|---|---|---|
| | Creditor Name:   COUNTY OF DENTON<br>ATTN MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN P C<br>700 JEFFREY WAY SUITE 100 PO BOX 1269<br>ROUND ROCK, TX 78680 | Last Date to File (govt):  04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $6,176.44 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,176.44** | **$0.00** |

**Description:**

**Remarks:**    Disallowed per Omni 1 Order - Duplicate Clms filed 4.13.10 (Dkt 989); Surviving Claim #41

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 79 | *Debtor Name:*  **Brillion Iron Works, Inc.**<br>*Creditor Name:*    OSHKOSH COIL SPRING CO<br>PO BOX 337<br>OSHKOSH, WI 54903-0337 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $6,336.20 | |
| **Total** | **$6,336.20** | |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*

| Claim No: 80 | *Debtor Name:*<br>*Creditor Name:*    RAVEN ROCK WORKWEAR INC<br>7610 MCEWEN RD<br>DAYTON, OH 45459-3908 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,336.59 | |
| Priority | | |
| **Total** | **$1,336.59** | |

*Description:*

*Remarks:*

| Claim No: 81 | *Debtor Name:*   **Brillion Iron Works, Inc.**<br>*Creditor Name:*    ALLIED MINERAL PROD INC<br>2700 SCIOTO PKWY<br>COLUMBUS, OH 43221-4657 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $19,878.26 |
| Priority | $28,111.54 | $0.00 |
| **Total** | **$28,111.54** | **$19,878.26** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*    Claim amt reduced and allowed  per Omni 3 Order - Mod. Clms filed 4.13.10 (Dkt 990)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 82 | *Debtor Name:* **Accuride Corporation** | *Last Date to File Claims:* 11/30/09 |
| | *Creditor Name:* CANTEEN SERVICE COMPANY | *Last Date to File (govt):* 04/06/10 |
| | PO BOX 1785 | *Filing Status:* |
| | OWENSBORO, KY 42302-1785 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 11/16/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $161.65 | |
| Priority | | |
| **Total** | **$161.65** | |

*Description:*

*Remarks:*

---

| Claim No: 83 | *Debtor Name:* **Accuride Erie L.P.** | *Last Date to File Claims:* 11/30/09 |
| | *Creditor Name:* MOBILCOM INC | *Last Date to File (govt):* 04/06/10 |
| | ATTN LINDA PIATT | *Filing Status:* |
| | PO BOX 1234 | *Docket Status:* |
| | MEADVILLE, PA 16335-0734 | *Late:* |

| *Claim Date:* 11/16/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $1,595.09 | |
| **Total** | **$1,595.09** | |

*Description:* Administrative - Please See Claim For Details.

*Remarks:*

---

| Claim No: 84 | *Debtor Name:* **Brillion Iron Works, Inc.** | *Last Date to File Claims:* 11/30/09 |
| | *Creditor Name:* LAKE COUNTRY CORPORATION | *Last Date to File (govt):* 04/06/10 |
| | PO BOX 231 | *Filing Status:* |
| | MAYVILLE, WI 53050-0231 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 11/16/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,910.65 | |
| Priority | | |
| **Total** | **$2,910.65** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 85 | Debtor Name: <br> Creditor Name:  SPOONER INC <br> 28605 RANNEY PKWY <br> WESTLAKE, OH 44145-1163 | Last Date to File Claims: 11/30/09 <br> Last Date to File (govt): 04/06/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| **Claim Date:** <br> 11/16/2009 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00** | |

Description:

Remarks:

| Claim No: 86 | Debtor Name:  Accuride Corporation <br> Creditor Name:  RUNFLAT AMERICA CORPORATION <br> 10061 RIVERSIDE DR <br> N HOLLYWOOD, CA 91602-2560 | Last Date to File Claims: 11/30/09 <br> Last Date to File (govt): 04/06/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| **Claim Date:** <br> 11/17/2009 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $476,454.61 | |
| Priority | | |
| **Total** | **$476,454.61** | |

Description:

Remarks:     Objection adjourned per Omni 3 Order (Dkt 990) 04.13.10.

| Claim No: 87 | Debtor Name:  Brillion Iron Works, Inc. <br> Creditor Name:  WELLS FARGO FINANCIAL CAPITAL FINANCE A <br> DIVISION OF WELLS FARGO BANK NA <br> 300 TRI STATE INTERNATIONAL STE 400 <br> LINCOLNSHIRE, IL 60069-4417 | Last Date to File Claims: 11/30/09 <br> Last Date to File (govt): 04/06/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| **Claim Date:** <br> 11/17/2009 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $157,238.51 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$157,238.51** | **$0.00** |

Description:

Remarks:     Disallowed per Omni 4 Order - No Liability Claims - filed 4.13.10 (Dkt 991)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 88 | **Debtor Name:**   Accuride Corporation | | **Last Date to File Claims:**   11/30/09 |
|---|---|---|---|
| | **Creditor Name:**   COPPINGER EXHIBITS, INC.<br>9955 WESTPOINT DR STE 150<br>INDIANAPOLIS, IN 46256-3394 | | **Last Date to File (govt):**   04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>11/17/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $15,652.41 | |
| Priority | | |
| **Total** | **$15,652.41** | |

**Description:**

**Remarks:**

| Claim No: 89 | **Debtor Name:**   Bostrom Seating, Inc. | | **Last Date to File Claims:**   11/30/09 |
|---|---|---|---|
| | **Creditor Name:**   MESHELL, JOHN<br>MICHAEL J MESTAYER<br>601 POYDRAS STREET<br>SUITE 2750<br>NEW ORLEANS, LA 70130-6029 | | **Last Date to File (govt):**   04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>11/17/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,000,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,000,000.00** | **$0.00** |

**Description:**

**Remarks:**      Amended by Claim # 1101- Disallowed per Omni 1 Order - No Supp Docum Claims filed 04.13.10 (Dkt 989)

| Claim No: 90 | **Debtor Name:**   Accuride Corporation | | **Last Date to File Claims:**   11/30/09 |
|---|---|---|---|
| | **Creditor Name:**   ERIE INDUSTRIAL TRUCKS, INC<br>2419 W 15TH ST<br>ERIE, PA 16505-4513 | | **Last Date to File (govt):**   04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>11/17/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $18,501.55 | |
| Priority | $1,140.00 | |
| **Total** | **$19,641.55** | |

**Description:**      Administrative - Please See Claim For Details.

**Remarks:**      Objection withdrawn per Omni 1 Order (Dkt 989) 04.13.10.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 91 | *Debtor Name:*   **Accuride Corporation**<br><br>*Creditor Name:*   ERIE INDUSTRIAL TRUCKS INC<br>2419 W 15TH ST<br>ERIE, PA 16505-4513 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $18,501.55 | |
| Priority | $1,140.00 | |
| **Total** | **$19,641.55** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 92 | *Debtor Name:*   **Brillion Iron Works, Inc.**<br><br>*Creditor Name:*   TOOL SERVICE CORP<br>C/O UNITED STATES DEBT RECOVERY III, LP<br>940 SOUTHWOOD BI, SUITE 101<br>INCLINE VILLAGE, NV 89451 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $219.95 | |
| Priority | | |
| **Total** | **$219.95** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 93 | *Debtor Name:*   **Accuride Erie L.P.**<br><br>*Creditor Name:*   WINKLE ELECTRIC COMPANY INC<br>PO BOX 1685<br>YOUNGSTOWN, OH 44501-1685 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $8,193.71 | $5,944.72 |
| Priority | | $0.00 |
| **Total** | **$8,193.71** | **$5,944.72** |
| *Description:* | | |
| *Remarks:*   Claim amt reduced and allowed  per Omni 3 Order - Mod. Clms filed 4.13.10 (Dkt 990) | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 94 | *Debtor Name:* **Gunite Corporation** | | *Last Date to File Claims:* | 11/30/09 |
| | *Creditor Name:* ROCKFORD ELECTRIC EQUIPMENT | | *Last Date to File (govt):* | 04/06/10 |
| | 2010 HARRISON AVE | | *Filing Status:* | |
| | ROCKFORD, IL 61104-7343 | | *Docket Status:* | |
| | | | *Late:* | |

| *Claim Date:* 11/17/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,482.27 | |
| Priority | | |
| **Total** | **$7,482.27** | |

*Description:*

*Remarks:*

---

| Claim No: 95 | *Debtor Name:* **Brillion Iron Works, Inc.** | | *Last Date to File Claims:* | 11/30/09 |
| | *Creditor Name:* MADDEN MACHINE CORP | | *Last Date to File (govt):* | 04/06/10 |
| | N3888 HWY 55 | | *Filing Status:* | |
| | KAUKAUNA, WI 54130 | | *Docket Status:* | |
| | | | *Late:* | |

| *Claim Date:* 11/17/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,284.00 | |
| Priority | | |
| **Total** | **$1,284.00** | |

*Description:*

*Remarks:*

---

| Claim No: 96 | *Debtor Name:* **Accuride Corporation** | | *Last Date to File Claims:* | 11/30/09 |
| | *Creditor Name:* INDUSTRIAL PACKAGING CORP | | *Last Date to File (govt):* | 04/06/10 |
| | 12871 WESTWOOD ST | | *Filing Status:* | |
| | DETROIT, MI 48223-3435 | | *Docket Status:* | |
| | | | *Late:* | |

| *Claim Date:* 11/17/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $18,136.40 | |
| Priority | | |
| **Total** | **$18,136.40** | |

*Description:*

*Remarks:*    Obection withdrawn per Order (Dkt 990) 04.13.10

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| | | |
|---|---|---|
| **Claim No: 97** | **Debtor Name:**   Bostrom Seating, Inc.<br>**Creditor Name:**   RCO ENGINEERING INC<br>PO BOX 198<br>ROSEVILLE, MI 48066-0198 | **Last Date to File Claims:**   11/30/09<br>**Last Date to File (govt):**   04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>11/17/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $22,555.00 | |
| Priority | | |
| **Total** | **$22,555.00** | |

**Description:**

**Remarks:**

---

| | | |
|---|---|---|
| **Claim No: 98** | **Debtor Name:**   Brillion Iron Works, Inc.<br>**Creditor Name:**   KUNDINGER FLUID POWER<br>2441 PROGRESS COURT<br>NEENAH, WI 54956-4891 | **Last Date to File Claims:**   11/30/09<br>**Last Date to File (govt):**   04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>11/17/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $236.84 | |
| Priority | $86.82 | |
| **Total** | **$323.66** | |

**Description:**   Administrative - Please See Claim For Details.

**Remarks:**

---

| | | |
|---|---|---|
| **Claim No: 99** | **Debtor Name:**   Brillion Iron Works, Inc.<br>**Creditor Name:**   OSMUNDSON MFG CO<br>PO BOX 158<br>PERRY, IA 50220-0158 | **Last Date to File Claims:**   11/30/09<br>**Last Date to File (govt):**   04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>11/17/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $393.00 | |
| **Total** | **$393.00** | |

**Description:**   Administrative - Please See Claim For Details.

**Remarks:**

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| | | |
|---|---|---|
| **Claim No: 100** | *Debtor Name:* **Accuride Corporation**<br>*Creditor Name:* MERRILL COMMUNICATIONS<br>ONE MERRILL CIRCLE<br>ST PAUL, MN 55108 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $8,665.50 | |
| Priority | | |
| **Total** | **$8,665.50** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 101** | *Debtor Name:* **Accuride Erie L.P.**<br>*Creditor Name:* ERIE PRESS SERVICES<br>ATTN: MGR OF CUSTOMER SERVICES<br>1253 W 12TH ST<br>ERIE, PA 16501-1518 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $7,400.00 | $4,563.38 |
| Priority | $3,700.00 | $0.00 |
| **Total** | **$11,100.00** | **$4,563.38** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*   Claim amt reduced and allowed per Omni 3 Order - Mod. & Recl. Clms filed 4.13.10 (Dkt 990)

| | | |
|---|---|---|
| **Claim No: 102** | *Debtor Name:* **Accuride Corporation**<br>*Creditor Name:* SUMNER COUNTY TRUSTEE<br>355 BELVEDERE DRIVE N ROOM #107<br>GALLATIN, TN 37066 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $30.15 | |
| **Total** | **$30.15   (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 103 | *Debtor Name:*  **Imperial Group, L.P.**<br>*Creditor Name:*  SUMNER COUNTY TRUSTEE<br>355 BELVEDERE DRIVE N ROOM #107<br>GALLATIN, TN 37066 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $40,019.88 | $0.00 |
| **Total** | **$40,019.88  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Disall per Omni 1 Order-Amend & Suprsd Clms-filed 4.13.10 (Dkt 989); Amend by Clm 902.

---

| Claim No: 104 | *Debtor Name:*  **Imperial Group, L.P.**<br>*Creditor Name:*  ACTION BOLT & SCREW CORP<br>1019 S SIXTH ST<br>PO BOX 60569<br>NASHVILLE, TN 37206-0569 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $640.44 | |
| **Total** | **$640.44** | |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*

---

| Claim No: 105 | *Debtor Name:*<br>*Creditor Name:*  PROFIT FINDERS<br>20338 PROGRESS DR<br>STRONGSVILLE, OH 44149-3220 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $3,750.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$3,750.00** | **$0.00** |

*Description:*

*Remarks:*  Disallowed per Omni 3 Order - No Liability Claims -  filed 4.13.10 (Dkt 990)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 106 | *Debtor Name:*   **Accuride Henderson, Limited Liability Corporation** <br> *Creditor Name:*   SIMON'S INC <br> PO BOX 518 <br> HENDERSON, KY 42420-0518 | *Last Date to File Claims:*   11/30/09 <br> *Last Date to File (govt):*   04/06/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* <br> 11/17/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $379.49 | |
| Priority | | |
| **Total** | **$379.49** | |

*Description:*

*Remarks:*

| Claim No: 107 | *Debtor Name:*   **Accuride Erie L.P.** <br> *Creditor Name:*   SCOTT ELECTRIC <br> PO BOX S <br> GREENSBURG, PA 15601-0899 | *Last Date to File Claims:*   11/30/09 <br> *Last Date to File (govt):*   04/06/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* <br> 11/17/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,299.11 | |
| Priority | | |
| **Total** | **$5,299.11** | |

*Description:*

*Remarks:*

| Claim No: 108 | *Debtor Name:* <br> *Creditor Name:*   FELIPE D ACOSTA <br> 131 MEADOWBROOK CIR <br> BOWLING GREEN, KY 42101-3918 | *Last Date to File Claims:*   11/30/09 <br> *Last Date to File (govt):*   04/06/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* <br> 11/17/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 109 | Debtor Name: | | Last Date to File Claims: | 11/30/09 |
| | Creditor Name:   TRACY BRADLEY | | Last Date to File (govt): | 04/06/10 |
| | 1276 VALLEY AVE | | Filing Status: | |
| | BARBERTON, OH 44203-7407 | | Docket Status: | |
| | | | Late: | |

| Claim Date: | Amends Claim No: | | Duplicates Claim No: |
| 11/17/2009 | Amended By Claim No: | | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $500.00 | $0.00 |
| **Total** | **$500.00** | **$0.00** |

**Description:**

**Remarks:**    Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

| Claim No: 110 | Debtor Name:   Imperial Group, L.P. | | Last Date to File Claims: | 11/30/09 |
| | Creditor Name:   L H CORPORATION | | Last Date to File (govt): | 04/06/10 |
| | 4945 STEPP PLACE | | Filing Status: | |
| | DUBLIN, VA 24084-3833 | | Docket Status: | |
| | | | Late: | |

| Claim Date: | Amends Claim No: | | Duplicates Claim No: |
| 11/17/2009 | Amended By Claim No: | | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,581.83 | |
| Priority | | |
| **Total** | **$2,581.83** | |

**Description:**

**Remarks:**

| Claim No: 111 | Debtor Name:   Imperial Group Holding Corp. - 1 | | Last Date to File Claims: | 11/30/09 |
| | Creditor Name:   HAROLD HALL | | Last Date to File (govt): | 04/06/10 |
| | 314 AB WADE RD | | Filing Status: | |
| | PORTLAND, TN 37148-4905 | | Docket Status: | |
| | | | Late: | |

| Claim Date: | Amends Claim No: | | Duplicates Claim No: |
| 11/17/2009 | Amended By Claim No: | | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $226.00 | |
| Priority | | |
| **Total** | **$226.00** | |

**Description:**

**Remarks:**

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 112 | Debtor Name:   Imperial Group Holding Corp. - 1<br>Creditor Name:   LEE ELECTRIC SUPPLY<br>1761 AIRPORT RD<br>GALLATIN, TN 37066-3740 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>11/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,752.40 | |
| Priority | | |
| **Total** | **$3,752.40** | |

*Description:*

*Remarks:*

| Claim No: 113 | Debtor Name:<br>Creditor Name:   BILL BLACKWOOD<br>216 CLIFTON TER<br>CARROLLTON, GA 30117-3914 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>11/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $1,300.00 | $0.00 |
| **Total** | **$1,300.00** | **$0.00** |

*Description:*

*Remarks:*      Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

| Claim No: 114 | Debtor Name:   Brillion Iron Works, Inc.<br>Creditor Name:   EAGER PLASTICS INC<br>3350 W 48TH ST<br>CHICAGO, IL 60632-3000 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>11/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $710.50 | |
| Priority | | |
| **Total** | **$710.50** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 115 | **Debtor Name:** Gunite Corporation | | | |
|---|---|---|---|---|
| | **Creditor Name:** GERALD SWIGGUM 3504 BLACKSTONE AVE ROCKFORD, IL 61101-3219 | | **Last Date to File Claims:** 11/30/09 **Last Date to File (govt):** 04/06/10 **Filing Status:** **Docket Status:** **Late:** | |

| **Claim Date:** 11/17/2009 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $50.00 | |
| Priority | | |
| **Total** | **$50.00   (Unliquidated)** | |

**Description:** Please see claim for detail.

**Remarks:**

---

| Claim No: 116 | **Debtor Name:** Accuride Cuyahoga Falls, Inc. | | | |
|---|---|---|---|---|
| | **Creditor Name:** AMERICAN ANALYTICAL LABORATORI 840 S MAIN ST AKRON, OH 44311-2043 | | **Last Date to File Claims:** 11/30/09 **Last Date to File (govt):** 04/06/10 **Filing Status:** **Docket Status:** **Late:** | |

| **Claim Date:** 11/17/2009 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $564.12 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$564.12** | **$0.00** |

**Description:**

**Remarks:** Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

---

| Claim No: 117 | **Debtor Name:** Gunite Corporation | | | |
|---|---|---|---|---|
| | **Creditor Name:** ZENAR CORPORATION C/O UNITED STATES DEBT RECOVERY III, LP 940 SOUTHWOOD BI, SUITE 101 INCLINE VILLAGE, NV 89451 | | **Last Date to File Claims:** 11/30/09 **Last Date to File (govt):** 04/06/10 **Filing Status:** **Docket Status:** **Late:** | |

| **Claim Date:** 11/17/2009 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $316.00 | |
| Priority | | |
| **Total** | **$316.00** | |

**Description:**

**Remarks:**

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 118 | **Debtor Name:**   Bostrom Seating, Inc.<br>**Creditor Name:**   MEASURING SOLUTIONS<br>PO BOX 7160<br>OXFORD, AL 36203-7160 | **Last Date to File Claims:**   11/30/09<br>**Last Date to File (govt):**   04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/17/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $916.14 | |
| Priority | | |
| **Total** | **$916.14** | |

| **Description:** |
|---|
| **Remarks:** |

| Claim No: 119 | **Debtor Name:**<br>**Creditor Name:**   STEVE FAY, INC.<br>42685 ISLE ROYAL ST<br>FREMONT, CA 94538-3940 | **Last Date to File Claims:**   11/30/09<br>**Last Date to File (govt):**   04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/17/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,142.40 | |
| Priority | | |
| **Total** | **$1,142.40** | |

| **Description:** |
|---|
| **Remarks:** |

| Claim No: 120 | **Debtor Name:**<br>**Creditor Name:**   BAYVIEW TRUCK & AUTO SERVICES INC.<br>6053 18 3 ROAD<br>GALADSTONE, MI 49837-2548 | **Last Date to File Claims:**   11/30/09<br>**Last Date to File (govt):**   04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/17/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00** | |

| **Description:** |
|---|
| **Remarks:** |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| | | | |
|---|---|---|---|
| **Claim No: 121** | *Debtor Name:*  **Fabco Automotive Corporation**<br>*Creditor Name:*  EAST BAY TRUCK CENTER<br>333 FILBERT ST<br>OAKLAND, CA 94607-2529 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>11/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $69.92 | |
| Priority | | |
| **Total** | **$69.92** | |

*Description:*

*Remarks:*

---

| | | | |
|---|---|---|---|
| **Claim No: 122** | *Debtor Name:*  **Accuride Henderson, Limited Liability Corporation**<br>*Creditor Name:*  AUTOMATED OFFICE SOLUTION<br>2100 N CULLEN AVE<br>EVANSVILLE, IN 47715-2111 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>11/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $367.01 | |
| **Total** | **$367.01** | |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*

---

| | | | |
|---|---|---|---|
| **Claim No: 123** | *Debtor Name:*  **Accuride Erie L.P.**<br>*Creditor Name:*  ERIE PETROLEUM INC.<br>CHRIS<br>1502 GREENGARDEN RD<br>ERIE, PA 16501-1581 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>11/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $251.10 | |
| Priority | | |
| **Total** | **$251.10** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 124 | Debtor Name: **Brillion Iron Works, Inc.** <br> Creditor Name: MIDVALE FOUNDRY PRODUCTS <br> 6310 KNOX INDUSTRIAL DR <br> SAINT LOUIS, MO 63139-3025 | Last Date to File Claims: 11/30/09 <br> Last Date to File (govt): 04/06/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| *Claim Date:* <br> 11/17/2009 | Amends Claim No: <br> Amended By Claim No: | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $400.00 | |
| Priority | | |
| **Total** | **$400.00** | |

**Description:**

**Remarks:**

| Claim No: 125 | Debtor Name: **Brillion Iron Works, Inc.** <br> Creditor Name: LEVENHAGEN OIL CO <br> PO BOX 1 <br> NEENAH, WI 54957-0001 | Last Date to File Claims: 11/30/09 <br> Last Date to File (govt): 04/06/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| *Claim Date:* <br> 11/17/2009 | Amends Claim No: <br> Amended By Claim No: | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,283.35 | |
| Priority | | |
| **Total** | **$1,283.35** | |

**Description:**

**Remarks:**

| Claim No: 126 | Debtor Name: **Brillion Iron Works, Inc.** <br> Creditor Name: NEFF ENGINEERING OF WISCONSIN <br> PO BOX 80196 <br> FORT WAYNE, IN 46898-0196 | Last Date to File Claims: 11/30/09 <br> Last Date to File (govt): 04/06/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| *Claim Date:* <br> 11/17/2009 | Amends Claim No: <br> Amended By Claim No: | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,455.02 | |
| Priority | | |
| **Total** | **$1,455.02** | |

**Description:**

**Remarks:**

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 127 | *Debtor Name:*  **Gunite Corporation**<br>*Creditor Name:*  DAVID H GARMAN<br>22 BAALTON ST<br>GERMAN VALLEY, IL 61039-9503 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $69.00 | |
| Priority | | |
| **Total** | **$69.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 128 | *Debtor Name:*  **Brillion Iron Works, Inc.**<br>*Creditor Name:*  OVERHEAD MATERIAL HDLG INC<br>7747 S 6TH ST<br>OAK CREEK, WI 53154-2021 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $391.46 | |
| Priority | | |
| **Total** | **$391.46** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 129 | *Debtor Name:*<br>*Creditor Name:*  COAST TOOL COMPANY<br>2099 EDISON AVE<br>SAN LEANDRO, CA 94577-1103 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,922.96 | |
| Priority | | |
| **Total** | **$1,922.96** | |
| *Description:* | | |
| *Remarks:* | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 130 | *Debtor Name:* **Imperial Group, L.P.**<br>*Creditor Name:*  BOBBY WATTS EXCAVATING INC<br>1703 S COLLEGE<br>DECATUR, TX 76234-2822 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,980.00 | |
| Priority | | |
| **Total** | **$1,980.00** | |

*Description:*

*Remarks:*

| Claim No: 131 | *Debtor Name:*  **Brillion Iron Works, Inc.**<br>*Creditor Name:*   VORPAHL, WA INC<br>526 LAMBEAU ST<br>PO BOX 12175<br>GREEN BAY, WI 54307-2175 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $159.51 | |
| Priority | | |
| **Total** | **$159.51** | |

*Description:*

*Remarks:*

| Claim No: 132 | *Debtor Name:*  **Gunite Corporation**<br>*Creditor Name:*  LECO CORPORATION<br>3000 LAKEVIEW AVE<br>SAINT JOSEPH, MI 49085-2319 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,572.93 | |
| Priority | | |
| **Total** | **$1,572.93** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 133 | **Debtor Name:**   Brillion Iron Works, Inc.<br>**Creditor Name:**   TITAN TOOL SUPPLY INC<br>68 COMET ST<br>BUFFALO, NY 14216-1711 | **Last Date to File Claims:**   11/30/09<br>**Last Date to File (govt):**   04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/17/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $231.60 | |
| Priority | | |
| **Total** | **$231.60** | |

*Description:*

*Remarks:*

---

| Claim No: 134 | **Debtor Name:**<br>**Creditor Name:**   DVC INC<br>7301 E 46TH ST<br>INDIANAPOLIS, IN 46226-3836 | **Last Date to File Claims:**   11/30/09<br>**Last Date to File (govt):**   04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/17/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $2,033.00 | |
| **Total** | **$2,033.00** | |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*

---

| Claim No: 135 | **Debtor Name:**   Brillion Iron Works, Inc.<br>**Creditor Name:**   C&W TECHNICAL SALES<br>3555 HILLSIDE RD<br>SLINGER, WI 53086-9778 | **Last Date to File Claims:**   11/30/09<br>**Last Date to File (govt):**   04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/17/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $141.47 | |
| Priority | | |
| **Total** | **$141.47** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 136 | *Debtor Name:* **Brillion Iron Works, Inc.**<br>*Creditor Name:* JIM'S GOLF CARS INC<br>C/O UNITED STATES DEBT RECOVERY III, LP<br>940 SOUTHWOOD BI, SUITE 101<br>INCLINE VILLAGE, NV 89451 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $236.65 | |
| Priority | $236.65 | |
| **Total** | **$473.30** | |

*Description:* Administrative - Please See Claim For Details.

*Remarks:*

| Claim No: 137 | *Debtor Name:* **Imperial Group, L.P.**<br>*Creditor Name:* ENDERBY GAS INC<br>PO BOX 717<br>GAINSVILLE, TX 76241-0717 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $5.69 | |
| Unsecured | $697.63 | |
| Priority | | |
| **Total** | **$703.32** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 138 | *Debtor Name:*<br>*Creditor Name:* KNOLL AMERICA, INC<br>303-313 W GIRARD<br>MADISON HEIGHTS, MI 48071-1843 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $140.77 | |
| Priority | | |
| **Total** | **$140.77** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| | | |
|---|---|---|
| **Claim No: 139** | *Debtor Name:*   **Gunite Corporation**<br>*Creditor Name:*   MODERN EQUIPMENT<br>336 S SPRING ST<br>PORT WASHINGTON, WI 53074-2326 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $303.00 | |
| Priority | | |
| **Total** | **$303.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 140** | *Debtor Name:*   **Brillion Iron Works, Inc.**<br>*Creditor Name:*   ADVANCED WASTE SERVICES<br>1126 S 70TH ST STE N408B<br>WEST ALLIS, WI 53214-3161 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,517.50 | |
| Priority | | |
| **Total** | **$1,517.50** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 141** | *Debtor Name:*   **Accuride Erie L.P.**<br>*Creditor Name:*   ENVIROSERVE<br>5502 SCHAAF RD<br>CLEVELAND, OH 44131-1304 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $7,977.32 | |
| Priority | | |
| **Total** | **$7,977.32** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 142 | *Debtor Name:* **Gunite Corporation**<br>*Creditor Name:*  TRI NOBLE CORPORATION<br>PO BOX 763<br>MAUMEE, OH 43537-0763 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $40.00 | |
| Priority | | |
| **Total** | **$40.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 143 | *Debtor Name:* **Gunite Corporation**<br>*Creditor Name:*  TRAVERS TOOL CO., INC<br>12815 26TH AVE<br>FLUSHING, NY 11354-1147 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $263.01 | |
| Priority | | |
| **Total** | **$263.01** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 144 | *Debtor Name:* **Brillion Iron Works, Inc.**<br>*Creditor Name:*  CHRISTENSEN MACHINERY & SUPPLY<br>1101 56TH AVE<br>MENOMINEE, MI 49858-1027 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $297.43 | |
| Priority | | |
| **Total** | **$297.43** | |
| *Description:* | | |
| *Remarks:* | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 145 | **Debtor Name:** Imperial Group, L.P. | | | |
|---|---|---|---|---|
| | **Creditor Name:** ROGERS MACHINERY COMPANY INC<br>PO BOX 230429<br>PORTLAND, OR 97281-0429 | | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| *Claim Date:*<br>11/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $784.00 | |
| Priority | | |
| **Total** | **$784.00** | |

*Description:*
*Remarks:*

---

| Claim No: 146 | **Debtor Name:** Imperial Group, L.P. | | | |
|---|---|---|---|---|
| | **Creditor Name:** SAPA<br>7933 NE 21ST AVE<br>PORTLAND, OR 97211-1909 | | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| *Claim Date:*<br>11/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $878.06 | |
| Priority | | |
| **Total** | **$878.06** | |

*Description:*
*Remarks:*

---

| Claim No: 147 | **Debtor Name:** Imperial Group, L.P. | | | |
|---|---|---|---|---|
| | **Creditor Name:** PACIFIC TESTING & INSPECTION<br>2417 HARRISON AVE<br>CENTRALIA, WA 98531-9387 | | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| *Claim Date:*<br>11/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,463.85 | $10,203.85 |
| Priority | | $0.00 |
| **Total** | **$10,463.85** | **$10,203.85** |

*Description:*
*Remarks:*    Claim amt reduced and allowed  per Omni 3 Order - Mod. Clms filed 4.13.10 (Dkt 990)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
Judge Hon. Brendan Linehan Shannon

---

**Claim No: 148**

*Debtor Name:* **Imperial Group, L.P.**

*Creditor Name:*   LEWIS CO PUBLIC UTILITY DIST
PO BOX 239
CHEHALIS, WA 98532-0239

*Last Date to File Claims:* 11/30/09
*Last Date to File (govt):* 04/06/10
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 11/17/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $8,006.19 | |
| Priority | | |
| **Total** | **$8,006.19** | |

*Description:*

*Remarks:*

---

**Claim No: 149**

*Debtor Name:* **Fabco Automotive Corporation**

*Creditor Name:*   NORTH AMERICAN TRANSPORTATION
26535 DANTI CT
HAYWARD, CA 94545-3917

*Last Date to File Claims:* 11/30/09
*Last Date to File (govt):* 04/06/10
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 11/17/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,004.20 | |
| Priority | | |
| **Total** | **$2,004.20** | |

*Description:*

*Remarks:*

---

**Claim No: 150**

*Debtor Name:* **Imperial Group, L.P.**

*Creditor Name:*   TECHNOLOGY COMPONENTS
PO BOX 174629
ARLINGTON, TX 76003-4629

*Last Date to File Claims:* 11/30/09
*Last Date to File (govt):* 04/06/10
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 11/17/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $69.50 | |
| Priority | | |
| **Total** | **$69.50** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 151 | Debtor Name:   Brillion Iron Works, Inc. | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|
| | Creditor Name:   RENCO MACHINE COMPANY INC | Last Date to File (govt): | 04/06/10 |
| | 1421 EASTMAN AVENUE | Filing Status: | |
| | GREEN BAY, WI 54302 | Docket Status: | |
| | | Late: | |

| Claim Date: 11/17/2009 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $27,651.50 | |
| Priority | | |
| **Total** | **$27,651.50** | |

*Description:*

*Remarks:*

| Claim No: 152 | Debtor Name:   Accuride Corporation | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|
| | Creditor Name:   PASCAL ENGINEERING INC | Last Date to File (govt): | 04/06/10 |
| | C/O RMS BANKRUPTCY RECOVERY SERVICES | Filing Status: | |
| | PO BOX 5126 | Docket Status: | |
| | TIMONIUM, MD 21094 | Late: | |

| Claim Date: 11/12/2009 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $2,077.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,077.60** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - Duplicate Clms filed 4.13.10 (Dkt 989); Surviving Claim #22

| Claim No: 153 | Debtor Name:   Gunite Corporation | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|
| | Creditor Name:   AVAYA INC | Last Date to File (govt): | 04/06/10 |
| | C/O RMS BANKRUPTCY RECOVERY SERVICES | Filing Status: | |
| | PO BOX 5126 | Docket Status: | |
| | TIMONIUM, MD 21094 | Late: | |

| Claim Date: 11/12/2009 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $286.08 | |
| Priority | $282.82 | |
| **Total** | **$568.90** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 154 | Debtor Name:   Bostrom Seating, Inc.<br>Creditor Name:   AVAYA INC<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>11/12/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,982.31 | |
| Priority | $457.24 | |
| Total | $2,439.55 | |

Description:
Remarks:

| Claim No: 155 | Debtor Name:   Accuride Corporation<br>Creditor Name:   AVAYA INC<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>11/12/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,963.54 | |
| Priority | $1,426.90 | |
| Total | $4,390.44 | |

Description:
Remarks:      Obection withdrawn per Order (Dkt 990) 04.13.10

| Claim No: 156 | Debtor Name:<br>Creditor Name:   DEMING IMPLT CO INC<br>COLUMBUS HWY S<br>PO BOX 819<br>DEMING, NM 88031-0819 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>11/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,086.87 | $0.00 |
| Priority | | $0.00 |
| Total | $11,086.87 | $0.00 |

Description:
Remarks:      Claim Expungered Per Order filed 5/12/10 (Dkt 1068)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| | | | |
|---|---|---|---|
| **Claim No: 157** | *Debtor Name:* **Gunite Corporation**<br>*Creditor Name:* WILLIE L LEWIS<br>6292 BALBOA ST<br>ROCKFORD, IL 61109-4462 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>11/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $50.00 | |
| Priority | | |
| **Total** | **$50.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| | | | |
|---|---|---|---|
| **Claim No: 158** | *Debtor Name:* **Brillion Iron Works, Inc.**<br>*Creditor Name:* CHICAGO TUBE & IRON CO<br>PO BOX 18069<br>MILWAUKEE, WI 53268-0075 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>11/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $13,793.07 | |
| Priority | | |
| **Total** | **$13,793.07** | |

*Description:*

*Remarks:*

| | | | |
|---|---|---|---|
| **Claim No: 159** | *Debtor Name:* **Accuride Henderson, Limited Liability Corporation**<br>*Creditor Name:* BARBARA WATKINS<br>622 BARRETT BLVD APT 306<br>HENDERSON, KY 42420-2608 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>11/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 160 | *Debtor Name:*   **Transportation Technologies Industries, Inc.** | | *Last Date to File Claims:*   11/30/09 |
| | *Creditor Name:*   DONALD KLINE | | *Last Date to File (govt):*   04/06/10 |
| | 1269 DUTCH RD | | *Filing Status:* |
| | LORETTO, PA 15940-8901 | | *Docket Status:* |
| | | | *Late:* |
| *Claim Date:*   11/18/2009 | *Amends Claim No:* | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **Unliquidated** | | **$0.00** |
| *Description:*  Please see claim for detail. | | | |
| *Remarks:*    Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989) | | | |

| Claim No: 161 | *Debtor Name:*   **Accuride Corporation** | | *Last Date to File Claims:*   11/30/09 |
| | *Creditor Name:*   PAUL RUSSIN | | *Last Date to File (govt):*   04/06/10 |
| | 3337 WINDING TRAIL DR | | *Filing Status:* |
| | ROBARDS, KY 42452-9787 | | *Docket Status:* |
| | | | *Late:* |
| *Claim Date:*   11/18/2009 | *Amends Claim No:* | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | $0.00 | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | | **$0.00** |
| *Description:*  Please see claim for detail. | | | |
| *Remarks:*    Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989) | | | |

| Claim No: 162 | *Debtor Name:* | | *Last Date to File Claims:*   11/30/09 |
| | *Creditor Name:*   LARRY TIPTON | | *Last Date to File (govt):*   04/06/10 |
| | 3838 STATE ROUTE 416 W | | *Filing Status:* |
| | HENDERSON, KY 42420-9522 | | *Docket Status:* |
| | | | *Late:* |
| *Claim Date:*   11/18/2009 | *Amends Claim No:* | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | $0.00 | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | | **$0.00** |
| *Description:*  Please see claim for detail. | | | |
| *Remarks:*    Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989) | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 163 | *Debtor Name:*   **Accuride Corporation** | | *Last Date to File Claims:*   11/30/09 |
|---|---|---|---|
| | *Creditor Name:*   BRUCE WALBRUN<br>344 OAK ST<br>MENASHA, WI 54952-3336 | | *Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*    Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

---

| Claim No: 164 | *Debtor Name:*   **Accuride EMI, LLC** | | *Last Date to File Claims:*   11/30/09 |
|---|---|---|---|
| | *Creditor Name:*   LILLIAN FIELD<br>1185 GUNTON DR<br>FAIRVIEW, PA 16415-1414 | | *Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00   (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*    Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

---

| Claim No: 165 | *Debtor Name:*   **Accuride Corporation** | | *Last Date to File Claims:*   11/30/09 |
|---|---|---|---|
| | *Creditor Name:*   BUSCH ENTERPRISES<br>908 COCHRAN ST<br>STATESVILLE, NC 28677-5655 | | *Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $2,313.15 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,313.15** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 166 | *Debtor Name:*   Accuride Corporation | *Last Date to File Claims:* | 11/30/09 |
|---|---|---|---|
| | *Creditor Name:*   BUSCH ENTERPRISES, INC | *Last Date to File (govt):* | 04/06/10 |
| | 908 COCHRAN ST | *Filing Status:* | |
| | STATESVILLE, NC 28677-5655 | *Docket Status:* | |
| | | *Late:* | |

| *Claim Date:* | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| 11/18/2009 | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $156.65 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$156.65** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

| Claim No: 167 | *Debtor Name:*   Accuride Corporation | *Last Date to File Claims:* | 11/30/09 |
|---|---|---|---|
| | *Creditor Name:*   BUSCH ENTERPRISES INC | *Last Date to File (govt):* | 04/06/10 |
| | ATTN: TED BUSCH | *Filing Status:* | |
| | 908 COCHRAN ST | *Docket Status:* | |
| | STATESVILLE, NC 28677-5655 | *Late:* | |

| *Claim Date:* | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| 11/18/2009 | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,288.25 | |
| Priority | | |
| **Total** | **$1,288.25** | |

*Description:*

*Remarks:*

| Claim No: 168 | *Debtor Name:*   Imperial Group, L.P. | *Last Date to File Claims:* | 11/30/09 |
|---|---|---|---|
| | *Creditor Name:*   INDUSTRIAL CHEMICALS INC | *Last Date to File (govt):* | 04/06/10 |
| | 2042 MONTREAT DR | *Filing Status:* | |
| | BIRMINGHAM, AL 35216-4002 | *Docket Status:* | |
| | | *Late:* | |

| *Claim Date:* | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| 11/18/2009 | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $16,450.23 | |
| Priority | | |
| **Total** | **$16,450.23** | |

*Description:*

*Remarks:*    Amended by Claim # 974

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| | | |
|---|---|---|
| **Claim No: 169** | *Debtor Name:*  **Gunite Corporation**<br>*Creditor Name:*  SMITH OIL CORPORATION<br>2120 16TH ST<br>ROCKFORD, IL 61104-7349 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,394.94 | |
| Priority | | |
| **Total** | **$4,394.94** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 170** | *Debtor Name:*  **Accuride Erie L.P.**<br>*Creditor Name:*   AUTOMATED CONCEPTS & TOOLING<br>14500 WILLY RD<br>WATERFORD, PA 16441-3746 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,896.45 | |
| Priority | | |
| **Total** | **$1,896.45** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 171** | *Debtor Name:*  **Bostrom Seating, Inc.**<br>*Creditor Name:*   MCCULLOUGH ELECTRIC MOTOR SERV<br>521 EDGEWOOD AVE SE<br>ATLANTA, GA 30312-1930 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $280.00 | |
| Priority | | |
| **Total** | **$280.00** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 172 | **Debtor Name:**  Accuride Erie L.P. <br> **Creditor Name:**   TOOLING COMPONENTS INC <br> ATTN: DIANE BOWES <br> 8349 WEST HIGH ST <br> UNION CITY, PA 16438-7639 | **Last Date to File Claims:**  11/30/09 <br> **Last Date to File (govt):**  04/06/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 11/18/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,168.66 | |
| Priority | | |
| **Total** | **$4,168.66** | |

**Description:**

**Remarks:**

| Claim No: 173 | **Debtor Name:**  Accuride Henderson, Limited Liability Corporation <br> **Creditor Name:**   DJM INDUSTRIAL INC <br> 13661 STABLEGATE DR <br> WALTON, KY 41094-8147 | **Last Date to File Claims:**  11/30/09 <br> **Last Date to File (govt):**  04/06/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 11/18/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $6,996.00 | |
| Priority | | |
| **Total** | **$6,996.00** | |

**Description:**

**Remarks:**

| Claim No: 174 | **Debtor Name:**   Transportation Technologies Industries, Inc. <br> **Creditor Name:**   CHRISTINE G SANDUSKY <br> 1712 FERN AVE <br> WINDBER, PA 15963-2415 | **Last Date to File Claims:**  11/30/09 <br> **Last Date to File (govt):**  04/06/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 11/18/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$0.00  (Unliquidated)** | |

**Description:**   Please see claim for detail.

**Remarks:**

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 175 | Debtor Name:   Accuride Erie L.P.<br><br>Creditor Name:   WM T SPAEDER CO , INC<br>1602 E 18TH ST<br>POBOX 10066<br>ERIE, PA 16514-0066 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $27,076.98 | |
| Priority | | |
| **Total** | **$27,076.98** | |

Description:

Remarks:

| Claim No: 176 | Debtor Name:   Gunite Corporation<br><br>Creditor Name:   AIR FILTER ENGINEERS INC<br>C/O UNITED STATES DEBT RECOVERY III, LP<br>940 SOUTHWOOD BI, SUITE 101<br>INCLINE VILLAGE, NV 89451 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $331.20 | |
| Priority | | |
| **Total** | **$331.20** | |

Description:

Remarks:

| Claim No: 177 | Debtor Name:   Imperial Group, L.P.<br><br>Creditor Name:   HUFF PETROLEUM CO INC<br>PO BOX 621<br>PULASKI, VA 24301-0621 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $522.50 | |
| Priority | | |
| **Total** | **$522.50** | |

Description:

Remarks:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 178 | *Debtor Name:* **Gunite Corporation** | *Last Date to File Claims:* 11/30/09 |
|---|---|---|
| | *Creditor Name:* RMH CONTROLS 1300 W MAIN ST LAKE GENEVA, WI 53147-1715 | *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 11/18/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,575.85 | |
| Priority | | |
| **Total** | **$1,575.85** | |

*Description:*

*Remarks:*

| Claim No: 179 | *Debtor Name:* **Brillion Iron Works, Inc.** | *Last Date to File Claims:* 11/30/09 |
|---|---|---|
| | *Creditor Name:* CPR SERVICES INC 1260 W MAIN AVE DE PERE, WI 54115-9534 | *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 11/18/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $2,232.30 | |
| **Total** | **$2,232.30** | |

*Description:* Administrative - Please See Claim For Details.

*Remarks:*

| Claim No: 180 | *Debtor Name:* **Brillion Iron Works, Inc.** | *Last Date to File Claims:* 11/30/09 |
|---|---|---|
| | *Creditor Name:* COUNTRY HORIZONS COOPERATIVE C/O COUNTRY VISIONS COOPERATIVE PO BOX 460 REEDSVILLE, WI 54230-0460 | *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 11/18/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $8,525.72 | |
| Priority | $6,221.93 | |
| **Total** | **$14,747.65** | |

*Description:* Administrative - Please See Claim For Details.

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| | | |
|---|---|---|
| **Claim No: 181** | **Debtor Name:**  Brillion Iron Works, Inc.<br>**Creditor Name:**  FAGAN ASSOCIATES<br>118 GREEN BAY RD SUITE 6<br>THIENSVILLE, WI 53092-1823 | **Last Date to File Claims:**  11/30/09<br>**Last Date to File (govt):**  04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>11/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $7,750.00 | |
| Priority | | |
| **Total** | **$7,750.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 182** | **Debtor Name:**   Transportation Technologies Industries, Inc.<br>**Creditor Name:**   PATRICIA A TYBURSKI<br>362 BEATRICE AVE<br>JOHNSTOWN, PA 15906-1602 | **Last Date to File Claims:**  11/30/09<br>**Last Date to File (govt):**  04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>11/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 183** | **Debtor Name:**   Accuride Erie L.P.<br>**Creditor Name:**   ERIE TIMES-NEWS<br>PO BOX 6137<br>ERIE, PA 16512-6137 | **Last Date to File Claims:**  11/30/09<br>**Last Date to File (govt):**  04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>11/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,446.08 | |
| Priority | | |
| **Total** | **$1,446.08** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 184 | Debtor Name:   Accuride Erie L.P.  Creditor Name:   TRUMBULL INDUSTRIES  ATTN: EARL  PO BOX 200  WARREN, OH 44482-0200 | Last Date to File Claims: 11/30/09  Last Date to File (govt): 04/06/10  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date: 11/18/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $344.80 | |
| Priority | | |
| Total | $344.80 | |

Description:
Remarks:

| Claim No: 185 | Debtor Name:   Brillion Iron Works, Inc.  Creditor Name:   ALCO SPRING  2300 EUCLID AVE  CHICAGO HEIGHTS, IL 60411-4018 | Last Date to File Claims: 11/30/09  Last Date to File (govt): 04/06/10  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date: 11/18/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $900.00 | |
| Priority | | |
| Total | $900.00 | |

Description:
Remarks:

| Claim No: 186 | Debtor Name:   Accuride Corporation  Creditor Name:   CENTRAL TRANSPORT INTL INC  12225 STEPHENS RD  WARREN, MI 48089 | Last Date to File Claims: 11/30/09  Last Date to File (govt): 04/06/10  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date: 11/18/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $1,289.01 | |
| Priority | $0.00 | |
| Total | $1,289.01 | |

Description:
Remarks:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 187 | Debtor Name:  Gunite Corporation | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   MATERIALS RESOURCES 815 LESTER AVE ST JOSEPH, MI 49085-2520 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 04/06/10 |

| Claim Date: 11/18/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $403.01 | |
| Priority | | |
| **Total** | **$403.01** | |

*Description:*

*Remarks:*

| Claim No: 188 | Debtor Name: | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   RICHARD L VESTER 5104 N 850 E NORTH WEBSTER, IN 46555-9580 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 04/06/10 |

| Claim Date: 11/18/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $28,295.80 | |
| Priority | | |
| **Total** | **$28,295.80** | |

*Description:*

*Remarks:*

| Claim No: 189 | Debtor Name:   Imperial Group, L.P. | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   WAUSEON MACHINE 995 ENTERPRISE WAUSEON, OH 43567-9333 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 04/06/10 |

| Claim Date: 11/18/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,150.00 | |
| Priority | | |
| **Total** | **$3,150.00** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 190 | *Debtor Name:* **AKW General Partner L.L.C.**<br>*Creditor Name:* MODERN INDUSTRIES INC<br>613 WEST 11TH ST<br>ERIE, PA 01651-1503 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $650.02 | |
| Priority | | |
| **Total** | **$650.02** | |

*Description:*

*Remarks:*

| Claim No: 191 | *Debtor Name:* **Bostrom Seating, Inc.**<br>*Creditor Name:* FREEARK, HARVEY, MENDILLO<br>115 W WASHINGTON ST<br>PO BOX 546<br>BELLEVILLE, IL 62220-0546 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $4,173.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$4,173.00** | **$0.00** |

*Description:*

*Remarks:* Disallowed per Omni 3 Order - No Liability Claims - filed 4.13.10 (Dkt 990)

| Claim No: 192 | *Debtor Name:* **Accuride Henderson, Limited Liability Corporation**<br>*Creditor Name:* GATEWAY CONVEYOR & DESIGN<br>524 ENTERPRISE DR<br>ERLANGER, KY 41017-1526 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $10,750.26 | |
| **Total** | **$10,750.26** | |

*Description:* Administrative - Please See Claim For Details.

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 193 | *Debtor Name:* **Imperial Group, L.P.** | | |
| | *Creditor Name:* PROFORMA CORNERSTONE CONCEPTS<br>111 OAK POINTE CT<br>BOWLING GREEN, KY 42103-7084 | | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,253.00 | |
| Priority | | |
| **Total** | **$2,253.00** | |

*Description:*

*Remarks:*

---

| Claim No: 194 | *Debtor Name:* | | |
| | *Creditor Name:* BUTZEL LONG<br>SUITE 100<br>150 WEST JEFFERSON<br>DETROIT, MI 48226-4452 | | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,853.50 | |
| Priority | | |
| **Total** | **$2,853.50** | |

*Description:*

*Remarks:*

---

| Claim No: 195 | *Debtor Name:* **Accuride Henderson, Limited Liability Corporation** | | |
| | *Creditor Name:* SOUTHERN WATER TREATMENT CO<br>PO BOX 32397<br>LOUISVILLE, KY 40232-2397 | | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $7,076.26 | |
| Priority | | |
| **Total** | **$7,076.26** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 196 | *Debtor Name:*  **Imperial Group, L.P.** <br> *Creditor Name:*   TIMBER PRODUCTS INSPECTION <br> PO BOX 919 <br> CONYERS, GA 30012-0919 | *Last Date to File Claims:*  11/30/09 <br> *Last Date to File (govt):*  04/06/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/18/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $600.00 | |
| Priority | | |
| **Total** | **$600.00** | |

*Description:*

*Remarks:*

| Claim No: 197 | *Debtor Name:*  **Bostrom Seating, Inc.** <br> *Creditor Name:*   JANET FORTENBERRY <br> 2191 PRICKETT TRL <br> JACKSONVILLE, AL 36265-7956 | *Last Date to File Claims:*  11/30/09 <br> *Last Date to File (govt):*  04/06/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/18/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $1,091.05 | |
| **Total** | **$1,091.05** | |

*Description:*

*Remarks:*

| Claim No: 198 | *Debtor Name:*  **Accuride Corporation** <br> *Creditor Name:*   ADVANCED FIRE & SAFETY <br> PO BOX 281 <br> CALHOUN, KY 42327-0281 | *Last Date to File Claims:*  11/30/09 <br> *Last Date to File (govt):*  04/06/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/18/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $381.10 | |
| Priority | | |
| **Total** | **$381.10** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 199 | *Debtor Name:* **Brillion Iron Works, Inc.**<br>*Creditor Name:* **BUEHLER LTD**<br>PO BOX 1<br>LAKE BLUFF, IL 60044-0001 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $147.00 | |
| Priority | | |
| **Total** | **$147.00** | |

*Description:*

*Remarks:*

| Claim No: 200 | *Debtor Name:* **Gunite Corporation**<br>*Creditor Name:* **ADEC INDUSTRIES**<br>2700 INDUSTRIAL PKWY<br>ELKHART, IN 46516-5401 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,830.49 | |
| Priority | $5,496.54 | |
| **Total** | **$7,327.03** | |

*Description:* Administrative - Please See Claim For Details.

*Remarks:*

| Claim No: 201 | *Debtor Name:* **Accuride Erie L.P.**<br>*Creditor Name:* **WORLDWIDE CHUCK SERVICES INC**<br>1430 DANNER DRIVE<br>AURORA, OH 44202-9285 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $300.00 | |
| Priority | | |
| **Total** | **$300.00** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 202 | *Debtor Name:*   Accuride Corporation<br>*Creditor Name:*   TEAM INDUSTRIAL SERVICES INC<br>ATTN RANDY ROBINSON<br>200 HERMANN DR<br>ALVIN, TX 77551 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,250.00 | |
| Priority | | |
| **Total** | **$1,250.00** | |

*Description:*

*Remarks:*

| Claim No: 203 | *Debtor Name:*   Accuride Corporation<br>*Creditor Name:*   JOSEPH T RYERSON & SON INC<br>RYERSON<br>ATTN KYMBERLI LYLES<br>4400 PEACHTREE INDUSTRIAL BLVD<br>NORCROSS, GA 30071 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $2,506,046.97 | |
| **Total** | **$2,506,046.97** | |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*       Survives Claim #249

| Claim No: 204 | *Debtor Name:*   Gunite Corporation<br>*Creditor Name:*   NORTHERN ELECTRIC COMPANY INC<br>C/O ASM CAPITAL LP<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY 11797 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,798.25 | |
| Priority | | |
| **Total** | **$3,798.25** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 205 | **Debtor Name:** Brillion Iron Works, Inc. <br> **Creditor Name:** NIELSON COMMUNICATIONS INC <br> 645 POTTS AVE <br> GREEN BAY, WI 54304-4531 | **Last Date to File Claims:** 11/30/09 <br> **Last Date to File (govt):** 04/06/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|

| **Claim Date:** <br> 11/18/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $706.13 | |
| Priority | $588.33 | |
| **Total** | **$1,294.46** | |

**Description:** Administrative - Please See Claim For Details.

**Remarks:**

| Claim No: 206 | **Debtor Name:** Bostrom Seating, Inc. <br> **Creditor Name:** OXCO INC <br> 500 GULF DR <br> CHARLOTTE, NC 28208-1310 | **Last Date to File Claims:** 11/30/09 <br> **Last Date to File (govt):** 04/06/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|

| **Claim Date:** <br> 11/18/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $767.04 | |
| Priority | | |
| **Total** | **$767.04** | |

**Description:**

**Remarks:**

| Claim No: 207 | **Debtor Name:** Accuride Corporation <br> **Creditor Name:** ULMER & BERNE LLP <br> ATTN BARBARA WHERLEY <br> 1660 W 2ND ST SUITE 1100 <br> CLEVELAND, OH 44113-1448 | **Last Date to File Claims:** 11/30/09 <br> **Last Date to File (govt):** 04/06/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|

| **Claim Date:** <br> 11/18/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $92,452.70 | |
| Priority | | |
| **Total** | **$92,452.70** | |

**Description:**

**Remarks:** Obection withdrawn per Order (Dkt 990) 04.13.10

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 208 | **Debtor Name:**  Gunite Corporation | | **Last Date to File Claims:** 11/30/09 |
|---|---|---|---|
| | **Creditor Name:**  H-O-H CHEMICALS, INC<br>PO BOX 487<br>PALATINE, IL 60078-0487 | | **Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:** 11/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $3,013.20 | | |
| Priority | | | |
| **Total** | **$3,013.20** | | |
| **Description:** | | | |
| **Remarks:** | | | |

| Claim No: 209 | **Debtor Name:**  Imperial Group, L.P. | | **Last Date to File Claims:** 11/30/09 |
|---|---|---|---|
| | **Creditor Name:**  SCIENTIFIC CONTROL LABORATORIE<br>3158 S KOLIN AVE<br>CHICAGO, IL 60623-4831 | | **Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:** 11/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $989.50 | | |
| Priority | | | |
| **Total** | **$989.50** | | |
| **Description:** | | | |
| **Remarks:** | | | |

| Claim No: 210 | **Debtor Name:**  Imperial Group | | **Last Date to File Claims:** 11/30/09 |
|---|---|---|---|
| | **Creditor Name:**  OC TANNER RECOGNITION COMPANY<br>LESIA HARMON<br>1930 S STATE ST<br>SALT LAKE CITY, UT 84115 | | **Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:** 11/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $259.65 | | |
| Priority | | | |
| **Total** | **$259.65** | | |
| **Description:** | | | |
| **Remarks:** | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 211 | *Debtor Name:*   Accuride Corporation | | *Last Date to File Claims:*   11/30/09 |
|---|---|---|---|
| | *Creditor Name:*   WASTE MANAGEMENT<br>C/O JACQUOLYN E MILLS<br>1001 FANNIN ST, STE 4000<br>HOUSTON, TX 77002 | | *Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $70,703.12 | $69,162.86 |
| Priority | | $0.00 |
| **Total** | **$70,703.12** | **$69,162.86** |

*Description:*

*Remarks:*     Claim amt reduced and allowed  per Omni 3 Order - Mod. Clms filed 4.13.10 (Dkt 990)

| Claim No: 212 | *Debtor Name:*   Imperial Group, L.P. | | *Last Date to File Claims:*   11/30/09 |
|---|---|---|---|
| | *Creditor Name:*   T-DRILL INDUSTRIES INC<br>1740 CORPORATE DR STE 820<br>NORCROSS, GA 30093-2910 | | *Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/19/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,000.00 | |
| Priority | | |
| **Total** | **$5,000.00** | |

*Description:*

*Remarks:*

| Claim No: 213 | *Debtor Name:*   Accuride Erie L.P. | | *Last Date to File Claims:*   11/30/09 |
|---|---|---|---|
| | *Creditor Name:*   SPRINGHILL SUITES BY MARRIOTT<br>2087 INTERCHANGE RD<br>ERIE, PA 16509-8315 | | *Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/19/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,264.40 | |
| Priority | | |
| **Total** | **$2,264.40** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 214 | Debtor Name:   Accuride Corporation | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|
| | Creditor Name:   AMERICAN SUPERIOR COMPOUNDS, INC<br>C/O PHILLIPS LYTLE LLP<br>ATTN ANGELA Z MILLER, ESQ<br>3400 HSBC CENTER<br>BUFFALO, NY 14203 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 04/06/10 |

| Claim Date:<br>11/19/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $40,780.00 | |
| Priority | | |
| **Total** | **$40,780.00** | |

Description:

Remarks:

---

| Claim No: 215 | Debtor Name:   Accuride Corporation | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|
| | Creditor Name:   CONTINENTAL CARBIDE<br>23545 REYNOLDS CT<br>CLINTON TOWNSHIP, MI 48036-1269 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 04/06/10 |

| Claim Date:<br>11/19/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,985.11 | |
| Priority | | |
| **Total** | **$2,985.11** | |

Description:

Remarks:

---

| Claim No: 216 | Debtor Name:   Fabco Automotive Corporation | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|
| | Creditor Name:   ZF LEMFORDER CORPORATION<br>HEAVY TRUCK DIVISION<br>1261 PALMOUR DR<br>GAINSVILLE, GA 30501-6860 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 04/06/10 |

| Claim Date:<br>11/19/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,902.00 | |
| Priority | $2,026.00 | |
| **Total** | **$3,928.00** | |

Description:   Administrative - Please See Claim For Details.

Remarks:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 217 | *Debtor Name:*  **Bostrom Seating, Inc.** <br> *Creditor Name:*  AIRGAS SOUTH INC <br> 125 TOWNPARK DR NW STE 400 <br> KENNESAW, GA 30144 | *Last Date to File Claims:* 11/30/09 <br> *Last Date to File (govt):* 04/06/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/19/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,236.85 | |
| Priority | | |
| **Total** | **$2,236.85** | |

*Description:*

*Remarks:*

| Claim No: 218 | *Debtor Name:*  **Accuride Erie L.P.** <br> *Creditor Name:*  MACDONALD, ILLIG, JONES & BRITTON LLP <br> ATTN JAMES R WALCZAK, ESQ <br> 100 STATE ST, STE 700 <br> ERIE, PA 16507-1459 | *Last Date to File Claims:* 11/30/09 <br> *Last Date to File (govt):* 04/06/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/19/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $4,308.70 | $4,096.70 |
| Priority | | $0.00 |
| **Total** | **$4,308.70** | **$4,096.70** |

*Description:*

*Remarks:*    Claim amt reduced and allowed  per Omni 3 Order - Mod. Clms filed 4.13.10 (Dkt 990)

| Claim No: 219 | *Debtor Name:*  **Gunite Corporation** <br> *Creditor Name:*  ABSORBTECH <br> LOCKBOX 88396 <br> NEW BERLIN, WI 53288-9188 | *Last Date to File Claims:* 11/30/09 <br> *Last Date to File (govt):* 04/06/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/19/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,935.86 | |
| Priority | | |
| **Total** | **$2,935.86** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 220 | Debtor Name:  Brillion Iron Works, Inc. | | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|---|
| | Creditor Name:   RICHMARK PATTERNS N1721 GREENWOOD RD GREENVILLE, WI 54942-9094 | | | Last Date to File (govt): 04/06/10 Filing Status: Docket Status: Late: | |

| Claim Date: 11/19/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,205.00 | |
| Priority | $72,755.00 | |
| **Total** | **$74,960.00** | |

Description:   Administrative - Please See Claim For Details.

Remarks:

| Claim No: 221 | Debtor Name:   Accuride Henderson, Limited Liability Corporation | | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|---|
| | Creditor Name:    AUTO WHEEL & RIM INC PO BOX 4220 EVANSVILLE, IN 47724-0220 | | | Last Date to File (govt): 04/06/10 Filing Status: Docket Status: Late: | |

| Claim Date: 11/19/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $1,723.04 | |
| **Total** | **$1,723.04** | |

Description:   Administrative - Please See Claim For Details.

Remarks:

| Claim No: 222 | Debtor Name:   Gunite Corporation | | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|---|
| | Creditor Name:    UNITED REFRACTORIES CO MAHNKE 264 VALLEYBROOK RD MCMURRAY, PA 15317-3256 | | | Last Date to File (govt): 04/06/10 Filing Status: Docket Status: Late: | |

| Claim Date: 11/19/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $6,380.00 | |
| Priority | $9,348.00 | |
| **Total** | **$15,728.00** | |

Description:   Administrative - Please See Claim For Details.

Remarks:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 223 | **Debtor Name:**  Fabco Automotive Corporation<br>**Creditor Name:**  GKN ROCKFORD INC<br>1200 WINDSOR RD<br>LOVES PARK, IL 61111-4234 | **Last Date to File Claims:**  11/30/09<br>**Last Date to File (govt):**  04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/19/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $6,416.50 | $0.00 |
| Priority | $3,908.81 | $0.00 |
| **Total** | **$10,325.31** | **$0.00** |

**Description:**  Administrative - Please See Claim For Details.

**Remarks:**  Disallowed per Omni 3 Order - No Liability Claims -  filed 4.13.10 (Dkt 990)

| Claim No: 224 | **Debtor Name:**  Brillion Iron Works, Inc.<br>**Creditor Name:**  M&H REPAIR<br>W2265 KELLER RD<br>PO BOX 113<br>FOREST JUNCTION, WI 54123-0113 | **Last Date to File Claims:**  11/30/09<br>**Last Date to File (govt):**  04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/20/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,305.79 | |
| Priority | | |
| **Total** | **$1,305.79** | |

**Description:**

**Remarks:**

| Claim No: 225 | **Debtor Name:**  Imperial Group, L.P.<br>**Creditor Name:**  CONTINENTAL MACHINERY MOVERS<br>PO BOX 10090<br>BOWLING GREEN, KY 42102-4890 | **Last Date to File Claims:**  11/30/09<br>**Last Date to File (govt):**  04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/20/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,806.00 | |
| Priority | | |
| **Total** | **$2,806.00** | |

**Description:**

**Remarks:**

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 226 | *Debtor Name:* | | *Last Date to File Claims:* | 11/30/09 |
|---|---|---|---|---|
| | *Creditor Name:*  VICTOR PENA | | *Last Date to File (govt):* | 04/06/10 |
| | 3449 STONE BRIAR ST | | *Filing Status:* | |
| | BOWLING GREEN, KY 42104-5587 | | *Docket Status:* | |
| | | | *Late:* | |

| *Claim Date:* | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| 11/20/2009 | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*    Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

| Claim No: 227 | *Debtor Name:*  **Gunite Corporation** | | *Last Date to File Claims:* | 11/30/09 |
|---|---|---|---|---|
| | *Creditor Name:*   MUSKEGON TOOL INDUSTRIES | | *Last Date to File (govt):* | 04/06/10 |
| | 1000 EAST BARNEY AVE | | *Filing Status:* | |
| | MUSKEGON, MI 49444-1709 | | *Docket Status:* | |
| | | | *Late:* | |

| *Claim Date:* | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| 11/20/2009 | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $100.00 | |
| Priority | | |
| **Total** | **$100.00** | |

*Description:*

*Remarks:*

| Claim No: 228 | *Debtor Name:*   **Brillion Iron Works, Inc.** | | *Last Date to File Claims:* | 11/30/09 |
|---|---|---|---|---|
| | *Creditor Name:*   WADLER MFG CO INC | | *Last Date to File (govt):* | 04/06/10 |
| | 1909 E 12TH ST | | *Filing Status:* | |
| | GALENA, KS 66739 | | *Docket Status:* | |
| | | | *Late:* | |

| *Claim Date:* | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| 11/20/2009 | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $511.16 | |
| Priority | | |
| **Total** | **$511.16** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

Judge Hon. Brendan Linehan Shannon

---

| Claim No: 229 | Debtor Name:   Accuride Erie L.P. | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|
| | Creditor Name:   EXCLUSIVE SEARCH CONSULTANTS | Last Date to File (govt): | 04/06/10 |
| | ATTN: DOUG MCKINNEY | Filing Status: | |
| | 781 BETA DRIVE | Docket Status: | |
| | SUITE N | Late: | |
| | MAYFIELD VILLAGE, OH 44143-2356 | | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| 11/20/2009 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $30,777.00 | |
| Priority | | |
| **Total** | **$30,777.00** | |

Description:

Remarks:

---

| Claim No: 230 | Debtor Name:   Bostrom Seating, Inc. | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|
| | Creditor Name:   ARCONA LEATHER TECH LLC | Last Date to File (govt): | 04/06/10 |
| | 10299 E GRAND RIVER AVE | Filing Status: | |
| | SUITE M | Docket Status: | |
| | BRIGHTON, MI 48116-9558 | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| 11/20/2009 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $1,489.75 | |
| **Total** | **$1,489.75** | |

Description:   Administrative - Please See Claim For Details.

Remarks:

---

| Claim No: 231 | Debtor Name:   Imperial Group, L.P. | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|
| | Creditor Name:   EARLE M JORGENSEN | Last Date to File (govt): | 04/06/10 |
| | 2030 WEST COMMERCE ST | Filing Status: | |
| | DALLAS, TX 75205 | Docket Status: | |
| | | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| 11/20/2009 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $8,172.47 | |
| Priority | | |
| **Total** | **$8,172.47** | |

Description:

Remarks:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 232 | Debtor Name:   Accuride Erie L.P.<br><br>Creditor Name:   INDUSTRIAL AUTOMATION & MOTION<br>c/o UNITED STATES DEBT RECOVERY III, LP<br>940 SOUTHWOOD BI, SUITE 101<br>INCLINE VILLAGE, NV 89451 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/20/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | $398.99 | |
| Unsecured | | |
| Priority | $0.00 | |
| Total | **$398.99** | |
| Description:   Please see claim for detail. | | |
| Remarks: | | |

| Claim No: 233 | Debtor Name:   Fabco Automotive Corporation<br><br>Creditor Name:   B2B INDUSTRIAL PRODUCT LLC<br>313 S ROHLWING RD<br>ADDISON, IL 60101-3029 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/20/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $384.72 | |
| Priority | $135.07 | |
| Total | **$519.79** | |
| Description:   Administrative - Please See Claim For Details. | | |
| Remarks: | | |

| Claim No: 234 | Debtor Name:   Accuride Henderson, Limited Liability Corporation<br><br>Creditor Name:   CHARLES M DELANO<br>560 LAUREL RD<br>NEBO, KY 42441-9523 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/20/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | | |
| Priority | | |
| Total | **Unliquidated** | |
| Description:   Please see claim for detail. | | |
| Remarks: | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

---

| | | |
|---|---|---|
| **Claim No: 235** | *Debtor Name:* **Accuride Henderson, Limited Liability Corporation**<br>*Creditor Name:* O'BRYAN BARREL CO<br>5501 OLD BOONVILLE HWY<br>EVANSVILLE, IN 47715-2130 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,182.87 | |
| Priority | | |
| **Total** | **$1,182.87** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 236** | *Debtor Name:* **Accuride Corporation**<br>*Creditor Name:* VERIFICATION SERVICES INC<br>PO BOX 4047<br>EVANSVILLE, IN 47724-0047 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $157.25 | |
| Priority | | |
| **Total** | **$157.25** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 237** | *Debtor Name:* **Accuride Corporation**<br>*Creditor Name:* VICKI ROACH<br>2740 BROWNS DR<br>HENDERSON, KY 45420-2170 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 238 | *Debtor Name:*  **Gunite Corporation** | | *Last Date to File Claims:* | 11/30/09 |
| | *Creditor Name:*  ROCK RIVER SERVICE CO | | *Last Date to File (govt):* | 04/06/10 |
| | 2222 CHARLES ST | | *Filing Status:* | |
| | ROCKFORD, IL 61104-1549 | | *Docket Status:* | |
| | | | *Late:* | |
| *Claim Date:* 11/20/2009 | *Amends Claim No:* | | *Duplicates Claim No:* | |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $324.00 | | | |
| Priority | | | | |
| **Total** | **$324.00** | | | |
| *Description:* | | | | |
| *Remarks:* | | | | |

| Claim No: 239 | *Debtor Name:*  **Bostrom Seating, Inc.** | | *Last Date to File Claims:* | 11/30/09 |
| | *Creditor Name:*  ROCKFORD MOLDED PRODUCTS | | *Last Date to File (govt):* | 04/06/10 |
| | 5600 PIKE RD | | *Filing Status:* | |
| | ROCKFORD, IL 61111-4711 | | *Docket Status:* | |
| | | | *Late:* | |
| *Claim Date:* 11/20/2009 | *Amends Claim No:* | | *Duplicates Claim No:* | |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | | | | |
| Priority | $187.20 | | | |
| **Total** | **$187.20** | | | |
| *Description:* | | | | |
| *Remarks:* | | | | |

| Claim No: 240 | *Debtor Name:* | | *Last Date to File Claims:* | 11/30/09 |
| | *Creditor Name:*  ACTION CONTROLS | | *Last Date to File (govt):* | 04/06/10 |
| | 3878 HUDSON DR | | *Filing Status:* | |
| | STOW, OH 44224-2913 | | *Docket Status:* | |
| | | | *Late:* | |
| *Claim Date:* 11/20/2009 | *Amends Claim No:* | | *Duplicates Claim No:* | |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $188.50 | | | |
| Priority | | | | |
| **Total** | **$188.50** | | | |
| *Description:* | | | | |
| *Remarks:* | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 241 | *Debtor Name:*  **Gunite Corporation**<br>*Creditor Name:*   KISER CONTROLS<br>7045 HIGH GROVE BLVD<br>BURR RIDGE, IL 60527-7593 | | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>11/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $420.00 | | |
| Priority | | | |
| **Total** | **$420.00** | | |

*Description:*

*Remarks:*

| Claim No: 242 | *Debtor Name:*  **Accuride Corporation**<br>*Creditor Name:*   JOANNA ALEXANDER<br>1806 DALTON DR<br>THE VILLAGES, FL 32162-7542 | | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>11/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | | | |
| Priority | | | |
| **Total** | **Unliquidated** | | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 243 | *Debtor Name:*  **Brillion Iron Works, Inc.**<br>*Creditor Name:*   M&J MFG INC<br>TODD MILLER OR JIM NORTON<br>951 B S DULUTH AVE<br>STURGEON BAY, WI 54235-3810 | | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>11/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | | | |
| Priority | $1,715.00 | | |
| **Total** | **$1,715.00** | | |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 244 | Debtor Name: Bostrom Seating, Inc. Creditor Name: THOMPSON TRACTOR CO INC 2258 PINSON VALLEY PKWY BIRMINGHAM, AL 35173-2009 | Last Date to File Claims: 11/30/09 Last Date to File (govt): 04/06/10 Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 11/20/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,424.97 | |
| Priority | | |
| **Total** | **$1,424.97** | |

Description:
Remarks:

| Claim No: 245 | Debtor Name: Bostrom Seating, Inc. Creditor Name: BOBO ENGINEERING 248 NORTH MAIN ST ARAB, AL 35016-1233 | Last Date to File Claims: 11/30/09 Last Date to File (govt): 04/06/10 Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 11/20/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $637.60 | |
| Priority | | |
| **Total** | **$637.60** | |

Description:
Remarks:

| Claim No: 246 | Debtor Name: Imperial Group, L.P. Creditor Name: SERVICE MASTER BY AFW 4305 LACEY BLVD SE LACEY, WA 98503-2352 | Last Date to File Claims: 11/30/09 Last Date to File (govt): 04/06/10 Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 11/20/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $809.67 | |
| Priority | | |
| **Total** | **$809.67** | |

Description:
Remarks:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 247 | *Debtor Name:*<br>*Creditor Name:*  HURON CASTING, INC.<br>7050 HARTLEY ST<br>PIGEON, MI 48755-5190 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $15,830.73 | |
| Priority | | |
| **Total** | **$15,830.73** | |

*Description:*

*Remarks:*

| Claim No: 248 | *Debtor Name:*  Accuride Erie L.P.<br>*Creditor Name:*   GEORGINO INDUSTRIAL SUPPLY INC<br>PO BOX 700<br>INDIANA, PA 15701-0700 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $32,807.67 | |
| Priority | | |
| **Total** | **$32,807.67** | |

*Description:*

*Remarks:*

| Claim No: 249 | *Debtor Name:*  Accuride Corporation<br>*Creditor Name:*   JOSPH T RYERSON & SON INC<br>RYERSON<br>ATTN KYMBERLI LYLES<br>4400 PEACHTREE INDUSTRIAL BLVD<br>NORCROSS, GA 30071 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $2,506,046.97 | $0.00 |
| **Total** | **$2,506,046.97** | **$0.00** |

*Description:*    Administrative - Please See Claim For Details.

*Remarks:*    Disallowed per Omni 1 Order - Duplicate Clms filed 4.13.10 (Dkt 989); Surviving Claim #203

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 250 | *Debtor Name:* **Brillion Iron Works, Inc.** | | *Last Date to File Claims:* | 11/30/09 |
| | *Creditor Name:* US SLING AND SUPPLY | | *Last Date to File (govt):* | 04/06/10 |
| | 1377 KIMBERLY DR | | *Filing Status:* | |
| | NEENAH, WI 54956-1642 | | *Docket Status:* | |
| | | | *Late:* | |

| *Claim Date:* | *Amends Claim No:* | *Duplicates Claim No:* |
| 11/20/2009 | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $514.70 | |
| Priority | | |
| **Total** | **$514.70** | |

*Description:*

*Remarks:*

| Claim No: 251 | *Debtor Name:* **Accuride Erie L.P.** | | *Last Date to File Claims:* | 11/30/09 |
| | *Creditor Name:* POWER DRIVES INC | | *Last Date to File (govt):* | 04/06/10 |
| | PO BOX 10 | | *Filing Status:* | |
| | BUFFALO, NY 14220-0010 | | *Docket Status:* | |
| | | | *Late:* | |

| *Claim Date:* | *Amends Claim No:* | *Duplicates Claim No:* |
| 11/20/2009 | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $204.87 | |
| Priority | | |
| **Total** | **$204.87** | |

*Description:*

*Remarks:*

| Claim No: 252 | *Debtor Name:* **Accuride Corporation** | | *Last Date to File Claims:* | 11/30/09 |
| | *Creditor Name:* ARMADA OPTICAL SERVICES | | *Last Date to File (govt):* | 04/06/10 |
| | 701 N WEINBACH | | *Filing Status:* | |
| | SUITE 410 | | *Docket Status:* | |
| | EVANSVILLE, IN 47711-5990 | | *Late:* | |

| *Claim Date:* | *Amends Claim No:* | *Duplicates Claim No:* |
| 11/20/2009 | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $67.74 | |
| Priority | | |
| **Total** | **$67.74** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| | | | |
|---|---|---|---|
| **Claim No: 253** | *Debtor Name:* **Gunite Corporation** <br> *Creditor Name:* LOREN CHADWICK <br> 1200 DREXEL BLVD <br> MACHESNEY PARK, IL 61115-3816 | *Last Date to File Claims:* <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* | 11/30/09 <br> 04/06/10 |

| *Claim Date:* <br> 11/20/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

| | | | |
|---|---|---|---|
| **Claim No: 254** | *Debtor Name:* **Gunite Corporation** <br> *Creditor Name:* BROWN DEIDRE <br> 69205 GARVER LAKE RD LOT 28 <br> EDWARDSBURG, MI 49112-9460 | *Last Date to File Claims:* <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* | 11/30/09 <br> 04/06/10 |

| *Claim Date:* <br> 11/20/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

| | | | |
|---|---|---|---|
| **Claim No: 255** | *Debtor Name:* **Brillion Iron Works, Inc.** <br> *Creditor Name:* NEW HOPE CENTER INC <br> 443 MANHATTAN STREET <br> CHILTON, WI 53014-1565 | *Last Date to File Claims:* <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* | 11/30/09 <br> 04/06/10 |

| *Claim Date:* <br> 11/20/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,084.35 | |
| Priority | $972.36 | |
| **Total** | **$2,056.71** | |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 256 | Debtor Name:  Brillion Iron Works, Inc.<br>Creditor Name:  NEW HOPE CENTER INC<br>443 MANHATTAN STREET<br>PO BOX 189<br>CHILTON, WI 53014-0189 | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|
| | | Last Date to File (govt): | 04/06/10 |
| | | Filing Status: | |
| | | Docket Status: | |
| | | Late: | |

| Claim Date:<br>11/20/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $319.00 | |
| Priority | | |
| **Total** | **$319.00** | |

| Description: |
|---|
| Remarks: |

---

| Claim No: 257 | Debtor Name:  Accuride Erie L.P.<br>Creditor Name:   NATIONAL FUEL RESOURCES INC<br>C/O PHILLIPS LYTLE LLP<br>ATTN ANGELA Z MILLER ESQ<br>3400 HSBC CENTER<br>BUFFALO, NY 14203 | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|
| | | Last Date to File (govt): | 04/06/10 |
| | | Filing Status: | |
| | | Docket Status: | |
| | | Late: | |

| Claim Date:<br>11/20/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $51,189.90 | |
| Priority | | |
| **Total** | **$51,189.90** | |

| Description: |
|---|
| Remarks:    Obection withdrawn per Order (Dkt 990) 04.13.10 |

---

| Claim No: 258 | Debtor Name:  Brillion Iron Works, Inc.<br>Creditor Name:   PRO ONE JANITORIAL INC<br>1101 ASHWAUBENON ST<br>GREEN BAY, WI 54304-5658 | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|
| | | Last Date to File (govt): | 04/06/10 |
| | | Filing Status: | |
| | | Docket Status: | |
| | | Late: | |

| Claim Date:<br>11/20/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $17,197.42 | |
| Priority | | |
| **Total** | **$17,197.42** | |

| Description: |
|---|
| Remarks: |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 259 | *Debtor Name:* **Brillion Iron Works, Inc.**<br>*Creditor Name:* PRO ONE JANITORIAL INC<br>1101 ASHWAUBENON ST<br>GREEN BAY, WI 54304-5658 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,599.40 | |
| Priority | | |
| **Total** | **$3,599.40** | |

*Description:*

*Remarks:*

---

| Claim No: 260 | *Debtor Name:* **Accuride Corporation**<br>*Creditor Name:* JOHN DILLINGHAM<br>PO BOX 9407<br>EVANSVILLE, IN 47724-7407 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $9,125.69 | |
| Priority | | |
| **Total** | **$9,125.69** | |

*Description:*

*Remarks:*

---

| Claim No: 261 | *Debtor Name:* **Imperial Group, L.P.**<br>*Creditor Name:* PRO STAINLESS INC<br>333 EAST BROKAW RD<br>SAN JOSE, CA 95112-4208 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $690.83 | |
| Priority | | |
| **Total** | **$690.83** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| | | | |
|---|---|---|---|
| **Claim No: 262** | *Debtor Name:* **Brillion Iron Works, Inc.**<br>*Creditor Name:* WINAMAC COIL SPRING INC<br>PO BOX 278<br>512 N SMITH ST<br>KEWANNA, IN 46939 | *Last Date to File Claims:*<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | 11/30/09<br>04/06/10 |

| *Claim Date:*<br>11/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,761.20 | |
| Priority | | |
| **Total** | **$1,761.20** | |

*Description:*

*Remarks:*

| | | | |
|---|---|---|---|
| **Claim No: 263** | *Debtor Name:* **Brillion Iron Works, Inc.**<br>*Creditor Name:* RICHWAY INDUSTRIES LTD<br>504 N MAPLE ST<br>JANESVILLE, IA 50647-7704 | *Last Date to File Claims:*<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | 11/30/09<br>04/06/10 |

| *Claim Date:*<br>11/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $575.00 | |
| Priority | | |
| **Total** | **$575.00** | |

*Description:*

*Remarks:*

| | | | |
|---|---|---|---|
| **Claim No: 264** | *Debtor Name:* **Imperial Group, L.P.**<br>*Creditor Name:* CHICAGO METAL ROLLED PRODUCTS<br>3715 S ROCKWELL<br>CHICAGO, IL 60632-1030 | *Last Date to File Claims:*<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | 11/30/09<br>04/06/10 |

| *Claim Date:*<br>11/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,732.18 | |
| Priority | | |
| **Total** | **$4,732.18** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 265 | Debtor Name: Brillion Iron Works, Inc. | Last Date to File Claims: 11/30/09 |
|---|---|---|
| | Creditor Name: HOWARD PRECISION METALS | Last Date to File (govt): 04/06/10 |
| | PO BOX 1650 | Filing Status: |
| | MILWAUKEE, WI 53201-1650 | Docket Status: |
| | | Late: |

| Claim Date: 11/20/2009 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $634.10 | |
| Priority | | |
| **Total** | **$634.10** | |

Description:

Remarks:

| Claim No: 266 | Debtor Name: Imperial Group, L.P. | Last Date to File Claims: 11/30/09 |
|---|---|---|
| | Creditor Name: MCDOWELL MACHINERY AND SUPPL | Last Date to File (govt): 04/06/10 |
| | 2960 BLYSTONE | Filing Status: |
| | DALLAS, TX 75220-1504 | Docket Status: |
| | | Late: |

| Claim Date: 11/20/2009 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,870.82 | |
| Priority | | |
| **Total** | **$2,870.82** | |

Description:

Remarks:

| Claim No: 267 | Debtor Name: Fabco Automotive Corporation | Last Date to File Claims: 11/30/09 |
|---|---|---|
| | Creditor Name: SISU AXLES INC | Last Date to File (govt): 04/06/10 |
| | ATTN MR ARI HAARISTO | Filing Status: |
| | PL 189 | Docket Status: |
| | 13101 HAMEENLINNA FINLAND | Late: |

| Claim Date: 11/20/2009 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $91,681.32 | $0.00 |
| Priority | $307,854.07 | $0.00 |
| **Total** | **$399,535.39** | **$0.00** |

Description:    Administrative - Please See Claim For Details.

Remarks:    Disallowed per Omni 4 Order - No Liability Claims - filed 4.13.10 (Dkt 991)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 268 | Debtor Name: <br>Creditor Name:   EDWARD C KULESZA<br>5020 CATAWBA DR<br>ERIE, PA 16506-5209 | | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>11/20/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | $0.00 | | $0.00 |
| Total | $0.00  (Unliquidated) | | $0.00 |
| Description:   Please see claim for detail. | | | |
| Remarks:     Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989) | | | |

| Claim No: 269 | Debtor Name:   Brillion Iron Works, Inc.<br>Creditor Name:   TERRY TURCZYNSKI<br>1007 17TH ST<br>TWO RIVERS, WI 54241-3108 | | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>11/23/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | $35,000.00 | | $0.00 |
| Total | $35,000.00  (Unliquidated) | | $0.00 |
| Description:   Please see claim for detail. | | | |
| Remarks:     Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989) | | | |

| Claim No: 270 | Debtor Name:   Accuride Corporation<br>Creditor Name:   DAVID GALVIN<br>1672 W 13TH ST<br>ERIE, PA 16505-5104 | | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>11/23/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | $32,357.32 | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | | | $0.00 |
| Total | $32,357.32 | | $0.00 |
| Description: | | | |
| Remarks:     Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989) | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 271 | *Debtor Name:* **Gunite Corporation** | | *Last Date to File Claims:* 11/30/09 |
| | *Creditor Name:* RAYMOND KNUTSEN | | *Last Date to File (govt):* 04/06/10 |
| | 1014 OTTO RD | | *Filing Status:* |
| | MACHESNEY PARK, IL 61115-1139 | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* 11/23/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $50.00 | |
| **Total** | **$50.00** | |

*Description:*

*Remarks:*

| Claim No: 272 | *Debtor Name:* **Accuride Corporation** | | *Last Date to File Claims:* 11/30/09 |
| | *Creditor Name:* DELTA INDUSTRIES INC | | *Last Date to File (govt):* 04/06/10 |
| | C/O FAIR HARBOR CAPITAL, LLC | | *Filing Status:* |
| | 875 AVENUE OF THE AMERICAS, SUITE 2305 | | *Docket Status:* |
| | NEW YORK, NY 10001 | | *Late:* |

| *Claim Date:* 11/23/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,761.30 | |
| Priority | | |
| **Total** | **$2,761.30** | |

*Description:*

*Remarks:*

| Claim No: 273 | *Debtor Name:* **Accuride Cuyahoga Falls, Inc.** | | *Last Date to File Claims:* 11/30/09 |
| | *Creditor Name:* SUP-R-DIE | | *Last Date to File (govt):* 04/06/10 |
| | 10003 MEMPHIS AVE | | *Filing Status:* |
| | CLEVELAND, OH 44144-2031 | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* 11/23/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 274 | *Debtor Name:* **Gunite Corporation** | *Last Date to File Claims:* 11/30/09 |
|---|---|---|
| | *Creditor Name:* ACCU-MOLD INC<br>7622 S SPRINKLE RD<br>PORTAGE, MI 49002-9014 | *Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $124.63 | |
| Priority | | |
| **Total** | **$124.63** | |

*Description:*

*Remarks:*

| Claim No: 275 | *Debtor Name:* | *Last Date to File Claims:* 11/30/09 |
|---|---|---|
| | *Creditor Name:* WILLIAM LUNDWALL<br>120 PIN OAK TRL<br>SEVILLE, OH 44273-9143 | *Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

| Claim No: 276 | *Debtor Name:* **Brillion Iron Works, Inc.** | *Last Date to File Claims:* 11/30/09 |
|---|---|---|
| | *Creditor Name:* LIFT INC<br>6667 W MILL RD<br>MILWAUKEE, WI 53218-1238 | *Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $64.36 | |
| Priority | | |
| **Total** | **$64.36** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 277 | *Debtor Name:*  **Gunite Corporation** | | *Last Date to File Claims:*  11/30/09 |
| | *Creditor Name:*   BRISTOL MUNICIPAL UTILITIES<br>PO BOX 305<br>BRISTOL, IN 46507-0305 | | *Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $53.04 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$53.04** | | **$0.00** |
| *Description:* | | | |
| *Remarks:*    Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989) | | | |

| Claim No: 278 | *Debtor Name:*  **Bostrom Seating, Inc.** | | *Last Date to File Claims:*  11/30/09 |
| | *Creditor Name:*   ELKA OF AMERICA<br>3715 NORTHCOST RD, SUITE 10<br>ATLANTA, GA 30340 | | *Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $265.96 | | |
| Priority | | | |
| **Total** | **$265.96** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 279 | *Debtor Name:*   **Accuride Henderson, Limited Liability Corporation** | | *Last Date to File Claims:*  11/30/09 |
| | *Creditor Name:*   INNOVATIVE TECHNICAL SYSTEMS<br>37434 MEADOWHILL<br>NORTHVILLE, MI 48167-9018 | | *Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $14,250.00 | | |
| Priority | | | |
| **Total** | **$14,250.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 280 | **Debtor Name:** Accuride Corporation <br> **Creditor Name:** APPLE RIDGE FUNDING LLC <br> CARTUS CORPORATION <br> WAYNE RIGIE <br> 40 APPLE RIDGE RD <br> DANBURY, CT 06810 | **Last Date to File Claims:** 11/30/09 <br> **Last Date to File (govt):** 04/06/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|

| *Claim Date:* 11/23/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $26,958.94 | $0.00 |
| Unsecured | $155,013.58 | $181,421.59 |
| Priority | | $0.00 |
| **Total** | **$181,972.52** | **$181,421.59** |

*Description:*

*Remarks:*     Claim amt reduced and allowed per Omni 3 Order - Mod. & Recl. Clms filed 4.13.10 (Dkt 990)

| Claim No: 281 | **Debtor Name:** Gunite Corporation <br> **Creditor Name:** SHERMAN-SHRADER ENTERPRISES II <br> 4030 BATRIAS COURT <br> CALABASAS, CA 91302-1872 | **Last Date to File Claims:** 11/30/09 <br> **Last Date to File (govt):** 04/06/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|

| *Claim Date:* 11/23/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $722,594.22 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$722,594.22** | **$0.00** |

*Description:*

*Remarks:*     Survives Claim #s 282&283 Omni Order #1 (Dkt 989) 04.13.10; claim withdrawn per letter dated 7/20/10

| Claim No: 282 | **Debtor Name:** Transportation Technologies Industries, Inc. <br> **Creditor Name:** SHERMAN-SHRADER ENTERPRISES II <br> 4030 BATRIAS COURT <br> CALABASAS, CA 91302-1872 | **Last Date to File Claims:** 11/30/09 <br> **Last Date to File (govt):** 04/06/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|

| *Claim Date:* 11/23/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $722,594.22 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$722,594.22** | **$0.00** |

*Description:*

*Remarks:*     Disallowed Cross Debtor Dup. Claims Omni 1 (Dkt 989); Surviving Claim #281

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 283 | *Debtor Name:*   **Accuride Corporation**<br>*Creditor Name:*    SHERMAN-SHRADER ENTERPRISES II<br>4030 BATRIAS COURT<br>CALABASAS, CA 91302-1872 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $722,594.22 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$722,594.22** | **$0.00** |

*Description:*

*Remarks:*    Disallowed Cross Debtor Dup. Claims Omni 1 (Dkt 989); Surviving Claim #281

---

| Claim No: 284 | *Debtor Name:*   **Brillion Iron Works, Inc.**<br>*Creditor Name:*    RMT INC<br>C/O LIQUIDITY SOLUTIONS, INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,435.24 | |
| Priority | | |
| **Total** | **$1,435.24** | |

*Description:*

*Remarks:*

---

| Claim No: 285 | *Debtor Name:*   **Accuride Corporation**<br>*Creditor Name:*    TRUE-TECH CORPORATION<br>4050 TECHNOLOGY PL<br>FREMONT, CA 94538-6362 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $2,909.96 | $2,909.96 |
| Priority | $1,466.55 | $0.00 |
| **Total** | **$4,376.51** | **$2,909.96** |

*Description:*    Administrative - Please See Claim For Details.

*Remarks:*    Claim amt reduced and allowed per Omni 3 Order - Mod. & Recl. Clms filed 4.13.10 (Dkt 990)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 286 | Debtor Name: **Gunite Corporation** | | Last Date to File Claims: 11/30/09 |
|---|---|---|---|
| | Creditor Name: LINK TESTING LABS INC<br>43855 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170 | | Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/23/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $77,632.92 | |
| Priority | | |
| **Total** | **$77,632.92** | |

*Description:*

*Remarks:*

| Claim No: 287 | Debtor Name: **Gunite Corporation** | | Last Date to File Claims: 11/30/09 |
|---|---|---|---|
| | Creditor Name: HOOSIER CRANE SERVICE CO<br>58144 CHARLOTTE AVE<br>ELKHART, IN 46517-1100 | | Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/23/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,218.09 | $4,283.84 |
| Priority | | $0.00 |
| **Total** | **$5,218.09** | **$4,283.84** |

*Description:*

*Remarks:*  Claim amt reduced and allowed  per Omni 3 Order - Mod. Clms filed 4.13.10 (Dkt 990)

| Claim No: 288 | Debtor Name: **Accuride Erie L.P.** | | Last Date to File Claims: 11/30/09 |
|---|---|---|---|
| | Creditor Name: SCHAFFNER MFG CO INC<br>SCHAFFNER CENTER<br>EMSWORTH<br>PITTSBURGH, PA 15202 | | Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>11/23/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $12,227.80 | |
| Priority | | |
| **Total** | **$12,227.80** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 289 | *Debtor Name:*   **Imperial Group, L.P.**<br>*Creditor Name:*   REI CONSULTANTS INC<br>C/O CREDITOR LIQUIDITY, L.P.<br>200 BUSINESS PARK DRIVE, SUITE 200<br>ARMONK, NY 10504 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,158.71 | |
| Priority | | |
| **Total** | **$1,158.71** | |

*Description:*

*Remarks:*

| Claim No: 290 | *Debtor Name:*   **Gunite Corporation**<br>*Creditor Name:*   FREEMAN MFG & SUPPLY CO<br>PO BOX 931234<br>CLEVELAND, OH 44193-1358 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,842.63 | |
| Priority | | |
| **Total** | **$1,842.63** | |

*Description:*

*Remarks:*

| Claim No: 291 | *Debtor Name:*   **Brillion Iron Works, Inc.**<br>*Creditor Name:*   FREEMAN MANUFACTURING<br>16910 W CLEVELAND AVE<br>NEW BERLIN, WI 53151-3535 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,909.25 | |
| Priority | | |
| **Total** | **$2,909.25** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 292 | *Debtor Name:*  **Brillion Iron Works, Inc.**<br>*Creditor Name:*  TECPRO CORP<br>ACCTS RECEIVABLE<br>3555 ATLANTA INDUSTRIAL PARK<br>ATLANTA, GA 30331 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $133,641.50 | $71,171.44 |
| Priority | | $0.00 |
| **Total** | **$133,641.50** | **$71,171.44** |

*Description:*

*Remarks:*    Amended by Claim #292 -Claim amt reduced & allowed per Omni 3 Ord- Mod. Clms filed 4.13.10 (Dkt 990)

| Claim No: 293 | *Debtor Name:*  **Accuride Corporation**<br>*Creditor Name:*  I-65 CORRIDOR 1 LLC<br>ATTN ANN MARIE WALDRON<br>ROBINSON WOLENTY & YOUNG LLP<br>8415 ALLISON POINTE BLVD SUITE 210<br>INDIANAPOLIS, IN 46250 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $1,721,720.03 | $20,910.01 |
| Priority | | $0.00 |
| **Total** | **$1,721,720.03** | **$20,910.01** |

*Description:*

*Remarks:*    Claim amt reduced and allowed  per Omni 3 Order - Mod. Clms filed 4.13.10 (Dkt 990)

| Claim No: 294 | *Debtor Name:*  **Accuride Corporation**<br>*Creditor Name:*  FANUC AMERICA CORPORATION<br>DEPARTMENT 77-7986<br>CHICAGO, IL 60678-0001 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $0.00 | |
| Priority | $33,914.49 | |
| **Total** | **$33,914.49** | |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 295 | *Debtor Name:*  **Gunite Corporation**<br>*Creditor Name:*  CNC SYSTEMS INC<br>ATTN LYNN CHEN<br>14452 CHAMBERS RD<br>TUSTIN, CA 92780-6914 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $227,200.00 | $0.00 |
| Unsecured | $44,000.00 | $0.00 |
| Priority | $227,200.00 | $0.00 |
| **Total** | **$498,400.00** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*  Disallowed per Omni 3 Order - No Liability Claims - filed 4.13.10 (Dkt 990)

---

| Claim No: 296 | *Debtor Name:*<br>*Creditor Name:*  MICHAEL BEST & FRIEDRICH LLP<br>100 E WISCONSIN AVE<br>MILWAUKEE, WI 53202-4108 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,897.00 | |
| Priority | | |
| **Total** | **$3,897.00** | |

*Description:*

*Remarks:*

---

| Claim No: 297 | *Debtor Name:*  **Bostrom Seating, Inc.**<br>*Creditor Name:*  WARREN, DANNY<br>PITTMAN, GERMANY, ROBERTS AND WELSH<br>410 SOUTH PRESIDENT STREET<br>JACKSON, MS 39201-5007 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000,000.00 | |
| Priority | | |
| **Total** | **$1,000,000.00** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 298 | *Debtor Name:*  Accuride Corporation | | | |
|---|---|---|---|---|
| | *Creditor Name:*  LITTLER MENDELSON PC<br>650 CALIFORNIA ST 20TH FLOOR<br>SAN FRANCISCO, CA 94108 | | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $11,724.08 | | | |
| Priority | | | | |
| **Total** | **$11,724.08** | | | |
| *Description:* | | | | |
| *Remarks:* | | | | |

| Claim No: 299 | *Debtor Name:*  Accuride Erie L.P. | | | |
|---|---|---|---|---|
| | *Creditor Name:*   SPRINGCO METAL COATING<br>12500 ELMWOOD AVE<br>CLEVELAND, OH 44111-5910 | | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $2,548.50 | | | |
| Priority | | | | |
| **Total** | **$2,548.50** | | | |
| *Description:* | | | | |
| *Remarks:* | | | | |

| Claim No: 300 | *Debtor Name:*  Imperial Group, L.P. | | | |
|---|---|---|---|---|
| | *Creditor Name:*  PRINCE MANUFACTURING<br>320 N TAYLOR RD<br>GARRETT, IN 46738-1844 | | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $282.84 | | | |
| Priority | | | | |
| **Total** | **$282.84** | | | |
| *Description:* | | | | |
| *Remarks:* | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 301 | *Debtor Name:* **Brillion Iron Works, Inc.** | | *Last Date to File Claims:* 11/30/09 |
|---|---|---|---|
| | *Creditor Name:*  RUMAR MFG CORP 925 SOUTH ST PO BOX 193 MAYVILLE, WI 53050-0193 | | *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 11/23/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $24,943.62 | | |
| Priority | | | |
| **Total** | **$24,943.62** | | |

*Description:*

*Remarks:*

| Claim No: 302 | *Debtor Name:* **Brillion Iron Works, Inc.** | | *Last Date to File Claims:* 11/30/09 |
|---|---|---|---|
| | *Creditor Name:*  FERGUSON ENTERPRISES, INC. #448 2300 N. SANDRA STREET APPLETON, WI 54911 | | *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 11/23/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,790.40 | | |
| Priority | $706.63 | | |
| **Total** | **$2,497.03** | | |

*Description:*

*Remarks:*

| Claim No: 303 | *Debtor Name:* **Accuride Corporation** | | *Last Date to File Claims:* 11/30/09 |
|---|---|---|---|
| | *Creditor Name:*  HUDSON, POTTS BERNSTEIN 1800 HUDSON LANE SUITE 3000 MONROE, LA 71201-5746 | | *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 11/23/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $4,267.70 | | |
| Priority | | | |
| **Total** | **$4,267.70** | | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 304 | **Debtor Name:** Gunite Corporation | |
|---|---|---|
| | **Creditor Name:** COLUMBIA MARKING TOOLS<br>27430 LUCKINO DR<br>CHESTERFIELD, MI 48047-5270 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 11/23/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $62.10 | |
| Priority | | |
| **Total** | **$62.10** | |

**Description:**

**Remarks:**

| Claim No: 305 | **Debtor Name:** Accuride Corporation | |
|---|---|---|
| | **Creditor Name:** MIKE ALBERT LEASING INC<br>C/O EDWARD C LANTER<br>3384 MADISON PIKE<br>FT WRIGHT, KY 41017 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 11/23/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $18,305.55 | |
| Priority | | |
| **Total** | **$18,305.55** | |

**Description:**

**Remarks:** Claim obj w/d per order 5/12/10 (Dkt 1068)

| Claim No: 306 | **Debtor Name:** Accuride Corporation | |
|---|---|---|
| | **Creditor Name:** TRY GROUP PACKAGING LLC<br>PO BOX 5152<br>ALOHA, OR 97006-0152 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 11/23/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,911.14 | |
| Priority | | |
| **Total** | **$2,911.14** | |

**Description:**

**Remarks:**

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 307 | *Debtor Name:*  **Brillion Iron Works, Inc.**<br>*Creditor Name:*   HERAEUS ELECTRONITE CO<br>88736 EXPEDITE WAY<br>CHICAGO, IL 60695-0001 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,349.00 | |
| Priority | | |
| **Total** | **$5,349.00** | |

*Description:*

*Remarks:*

---

| Claim No: 308 | *Debtor Name:*   **Gunite Corporation**<br>*Creditor Name:*   HERAEUS ELECTRO-NITE CO<br>88736 EXPEDITE WAY<br>LANGHORNEE, IL 60695 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,835.00 | |
| Priority | | |
| **Total** | **$2,835.00** | |

*Description:*

*Remarks:*

---

| Claim No: 309 | *Debtor Name:*   **Gunite Corporation**<br>*Creditor Name:*   GREAT LAKES PALLET COMPANY<br>166 W WASHINGTON ST SUITE 300<br>LOVES PARK, IL 60602-2390 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $18,430.00 |
| Priority | $23,615.00 | $0.00 |
| **Total** | **$23,615.00** | **$18,430.00** |

*Description:*    Administrative - Please See Claim For Details.

*Remarks:*    Claim amt reduced and allowed per Omni 3 Order - Mod. & Recl. Clms filed 4.13.10 (Dkt 990)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 310 | *Debtor Name:*  **Accuride Corporation** | | *Last Date to File Claims:* 11/30/09 |
| | *Creditor Name:*   CAMBRIDGE TRANSPORTATION | | *Last Date to File (govt):* 04/06/10 |
| | 36392 TREASURY CTR | | *Filing Status:* |
| | CHICAGO, IL 60694-6300 | | *Docket Status:* |
| | | | *Late:* |
| *Claim Date:* 11/23/2009 | *Amends Claim No:* | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $413.03 | | |
| Priority | | | |
| **Total** | **$413.03** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 311 | *Debtor Name:*  **Bostrom Seating, Inc.** | | *Last Date to File Claims:* 11/30/09 |
| | *Creditor Name:*   WRICO STAMPING CO OF NC | | *Last Date to File (govt):* 04/06/10 |
| | 10134 INDUSTRIAL DR | | *Filing Status:* |
| | CHARLOTTE, NC 28134-6516 | | *Docket Status:* |
| | | | *Late:* |
| *Claim Date:* 11/23/2009 | *Amends Claim No:* | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $585.93 | | |
| Priority | | | |
| **Total** | **$585.93** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 312 | *Debtor Name:*  **Accuride Erie L.P.** | | *Last Date to File Claims:* 11/30/09 |
| | *Creditor Name:*   CERWIN CONSTRUCTION CO | | *Last Date to File (govt):* 04/06/10 |
| | ATTN: DAVE CZERWINSKI | | *Filing Status:* |
| | PO BOX 10576 | | *Docket Status:* |
| | ERIE, PA 16514-0576 | | *Late:* |
| *Claim Date:* 11/23/2009 | *Amends Claim No:* | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $5,197.75 | | |
| Priority | | | |
| **Total** | **$5,197.75** | | |
| *Description:* | | | |
| *Remarks:* | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| | |
|---|---|
| **Claim No: 313** | **Debtor Name:** Brillion Iron Works, Inc.<br>**Creditor Name:** MORRISON PALLET INC<br>3238 HILL RD<br>GREENLEAF, WI 54126-9446 |

*Last Date to File Claims:* 11/30/09
*Last Date to File (govt):* 04/06/10
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $9,756.36 | |
| Priority | | |
| **Total** | **$9,756.36** | |

*Description:*

*Remarks:*

| | |
|---|---|
| **Claim No: 314** | **Debtor Name:** Brillion Iron Works, Inc.<br>**Creditor Name:** HENSCHEL ANDROMAT INC<br>941 G ASHWAUBENON ST<br>GREEN BAY, WI 54304 |

*Last Date to File Claims:* 11/30/09
*Last Date to File (govt):* 04/06/10
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,084.00 | |
| Priority | | |
| **Total** | **$2,084.00** | |

*Description:*

*Remarks:*

| | |
|---|---|
| **Claim No: 315** | **Debtor Name:** Brillion Iron Works, Inc.<br>**Creditor Name:** ZANDER PRESS INC<br>425 W RYAN ST<br>BRILLION, WI 54110-1037 |

*Last Date to File Claims:* 11/30/09
*Last Date to File (govt):* 04/06/10
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,767.56 | |
| Priority | $1,804.71 | |
| **Total** | **$6,572.27** | |

*Description:* Administrative - Please See Claim For Details.

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 316 | *Debtor Name:*   **Accuride Corporation**<br>*Creditor Name:*   THE HOME INSURANCE CO IN LIQUIDATION<br>55 S COMMERCIAL ST<br>MANCHESTER, NH 03101 | *Last Date to File Claims:*    11/30/09<br>*Last Date to File (govt):*    04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

---

| Claim No: 317 | *Debtor Name:*   **ACCURIDE**<br>*Creditor Name:*   FERRELLGAS<br>ONE LIBERTY PLAZA<br>LIBERTY, MO 64068 | *Last Date to File Claims:*    11/30/09<br>*Last Date to File (govt):*    04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $6,485.08 | $3,652.23 |
| Priority | | $0.00 |
| **Total** | **$6,485.08** | **$3,652.23** |

*Description:*

*Remarks:*    Claim amt modified and allowed  per Omni 4 Order - Mod. Clms filed 4.13.10 (Dkt 991)

---

| Claim No: 318 | *Debtor Name:*   **Accuride Corporation**<br>*Creditor Name:*   NOTT-ATWATER COMPANY<br>1309 NORTH BRADLEY RD<br>SPOKANE, WA 99212-3787 | *Last Date to File Claims:*    11/30/09<br>*Last Date to File (govt):*    04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $167.32 | |
| Priority | | |
| **Total** | **$167.32** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| | | |
|---|---|---|
| **Claim No: 319** | *Debtor Name:* **Brillion Iron Works, Inc.**<br><br>*Creditor Name:*   PRINCE MANUFACTURING CORP<br>612 N DERBY LANE<br>PO BOX 7000<br>NORTH SIOUX CITY, SD 57049-7000 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,173.40 | |
| Priority | $1,820.65 | |
| **Total** | **$2,994.05** | |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 320** | *Debtor Name:*   **Brillion Iron Works, Inc.**<br><br>*Creditor Name:*   FAIL SAFE INC<br>C/O UNITED STATES DEBT RECOVERY III, LP<br>940 SOUTHWOOD BI, SUITE 101<br>INCLINE VILLAGE, NV 89451 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $975.81 | |
| Priority | | |
| **Total** | **$975.81** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 321** | *Debtor Name:*   **Gunite Corporation**<br><br>*Creditor Name:*   MIDWEST INDUSTRIAL SERVICES, INC<br>PO BOX 714<br>BRIGHTON, MI 48116-0714 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $13,320.00 | |
| Priority | | |
| **Total** | **$13,320.00** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 322 | Debtor Name:   Accuride Erie L.P.<br>Creditor Name:   BERRINGTON PUMPS<br>1316 LEAR INDUSTRIAL PKWY<br>AVON, OH 44011-1368 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/23/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $372.00 | |
| Priority | | |
| Total | $372.00 | |

Description:

Remarks:

| Claim No: 323 | Debtor Name:   Bostrom Seating, Inc.<br>Creditor Name:   INMOTION ROBOTICS LLC<br>180 HARVESTER AVE<br>LAWRENCEBURG, TN 38464-6960 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/23/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $832.16 | |
| Total | $832.16 | |

Description:   Administrative - Please See Claim For Details.

Remarks:

| Claim No: 324 | Debtor Name:   Imperial Group, L.P.<br>Creditor Name:   LINK ELECTRIC & SAFETY CONTROL<br>444 MCNALLY DR<br>NASHVILLE, TN 37211 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/23/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,979.83 | |
| Priority | | |
| Total | $3,979.83 | |

Description:

Remarks:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 325 | Debtor Name:<br>Creditor Name:  GLENWOOD FARM EQUIP , CO<br>209 COOLIDGE ST<br>GLENWOOD, IA 51534-1745 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/23/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,880.89 | |
| Priority | | |
| **Total** | **$1,880.89** | |

Description:

Remarks:

| Claim No: 326 | Debtor Name:  Imperial Group, L.P.<br>Creditor Name:  AUTOMOTIVE FASTENERS INC<br>1009 PATTERSON AVE SW<br>ROANOKE, VA 24016-3405 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/23/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $542.50 | |
| Priority | | |
| **Total** | **$542.50** | |

Description:

Remarks:

| Claim No: 327 | Debtor Name:  Accuride Corporation<br>Creditor Name:  SLOAN FLUID ACCESSORIES<br>312 WILHAGEN RD<br>NASHVILLE, TN 37212 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/23/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $246.68 | |
| Priority | | |
| **Total** | **$246.68** | |

Description:

Remarks:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 328 | **Debtor Name:** Gunite Corporation | | | |
|---|---|---|---|---|
| | **Creditor Name:** FREE FLOW TECHNOLOGIES LTD<br>9918 NORTH ALPINE RD<br>MACHESNEY PARK, IL 61115-8211 | | **Last Date to File Claims:**<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | 11/30/09<br>04/06/10 |
| **Claim Date:**<br>11/23/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $7,480.00 | | | |
| Priority | $1,851.30 | | | |
| **Total** | **$9,331.30** | | | |
| *Description:* | | | | |
| *Remarks:* | | | | |

| Claim No: 329 | **Debtor Name:** Fabco Automotive Corporation | | | |
|---|---|---|---|---|
| | **Creditor Name:** MAKINO INC.<br>7680 INNOVATION WAY<br>MASON, OH 45040-9695 | | **Last Date to File Claims:**<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | 11/30/09<br>04/06/10 |
| **Claim Date:**<br>11/23/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $1,905.17 | | | |
| Priority | | | | |
| **Total** | **$1,905.17** | | | |
| *Description:* | | | | |
| *Remarks:* | | | | |

| Claim No: 330 | **Debtor Name:** Bostrom Seating, Inc. | | | |
|---|---|---|---|---|
| | **Creditor Name:** TOP VALUE FABRICS<br>21023 MAIN ST<br>UNIT B<br>CARSON, CA 90745-1246 | | **Last Date to File Claims:**<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | 11/30/09<br>04/06/10 |
| **Claim Date:**<br>11/23/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $12,765.80 | | | |
| Priority | | | | |
| **Total** | **$12,765.80** | | | |
| *Description:* | | | | |
| *Remarks:* | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 331 | **Debtor Name:** Accuride Corporation<br>**Creditor Name:** NELLIE PATTON<br>PO BOX 846<br>MUNFORD, AL 36268-0846 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:** 11/23/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$0.00   (Unliquidated)** | |

**Description:** Please see claim for detail.

**Remarks:**

| Claim No: 332 | **Debtor Name:** Accuride Henderson, Limited Liability Corporation<br>**Creditor Name:** CAROLINE CURRY<br>1012 WATSON LN<br>HENDERSON, KY 42420-2256 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:** 11/23/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

**Description:** Please see claim for detail.

**Remarks:**

| Claim No: 333 | **Debtor Name:** Brillion Iron Works, Inc.<br>**Creditor Name:** TELEDYNE ISCO INC<br>4700 SUPERIOR ST<br>LINCOLN, NE 68504-1328 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:** 11/23/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,637.20 | |
| Priority | | |
| **Total** | **$3,637.20** | |

**Description:**

**Remarks:**

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 334 | *Debtor Name:*  **Imperial Group, L.P.**<br>*Creditor Name:*   LYDEN'S SPECIALTY MACHINE LLC<br>161 HAMILTON RD NORTH<br>CHEHALIS, WA 98532-8803 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $11,489.80 | |
| **Total** | **$11,489.80** | |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*

| Claim No: 335 | *Debtor Name:*   **Bostrom Seating, Inc.**<br>*Creditor Name:*   ALABAMA LABELS & GRAPHICS<br>3005 4TH AVE SOUTH<br>BIRMINGHAM, AL 35233-3026 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,188.00 | |
| Priority | | |
| **Total** | **$1,188.00** | |

*Description:*

*Remarks:*

| Claim No: 336 | *Debtor Name:*   **Brillion Iron Works, Inc.**<br>*Creditor Name:*   DEPENDABLE FOUNDRY<br>PO BOX 953<br>SPOKANE, WA 99210-0953 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,002.00 | |
| Priority | | |
| **Total** | **$1,002.00** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

Judge Hon. Brendan Linehan Shannon

| Claim No: 337 | Debtor Name:  Brillion Iron Works, Inc. | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   MAYVILLE ENGINEERING CO INC
715 SOUTH ST
MAYVILLE, WI 53050 | | Last Date to File (govt): | 04/06/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:
11/23/2009 | Amends Claim No:
Amended By Claim No: | | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $17,052.50 | | |
| Priority | | | |
| Total | $17,052.50 | | |

Description:

Remarks:

| Claim No: 338 | Debtor Name:  Brillion Iron Works, Inc. | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   SHANAFELT MFG CO
PO BOX 74047
CLEVELAND, OH 44194-4047 | | Last Date to File (govt): | 04/06/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:
11/23/2009 | Amends Claim No:
Amended By Claim No: | | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $2,719.22 | | |
| Priority | | | |
| Total | $2,719.22 | | |

Description:

Remarks:

| Claim No: 339 | Debtor Name:  Fabco Automotive Corporation | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   GASKET SPECIALTIES INC
ATTN: PINKY HAYER
6200 HOLLIS ST
EMERYVILLE, CA 94608-2024 | | Last Date to File (govt): | 04/06/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:
11/23/2009 | Amends Claim No:
Amended By Claim No: | | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | | | |
| Priority | $1,252.50 | | |
| Total | $1,252.50 | | |

Description:   Administrative - Please See Claim For Details.

Remarks:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 340 | Debtor Name:<br>Creditor Name:   NIGHTHAWK SECURITY, LLC<br>3156 COMMONWEALTH CT<br>OWENSBORO, KY 42303-2258 | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|
| | | Last Date to File (govt): | 04/06/10 |
| | | Filing Status: | |
| | | Docket Status: | |
| | | Late: | |

| Claim Date:<br>11/23/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: | |
|---|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** | |
| Secured | | | |
| Unsecured | | | |
| Priority | $10,665.12 | | |
| **Total** | **$10,665.12** | | |

Description:
Remarks:

| Claim No: 341 | Debtor Name:   Imperial Group, L.P.<br>Creditor Name:   GASKET SPECIALTIES INC.<br>6200 HOLLIS ST<br>EMERYVILLE, CA 94608-2024 | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|
| | | Last Date to File (govt): | 04/06/10 |
| | | Filing Status: | |
| | | Docket Status: | |
| | | Late: | |

| Claim Date:<br>11/23/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: | |
|---|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** | |
| Secured | | | |
| Unsecured | | | |
| Priority | $610.60 | | |
| **Total** | **$610.60** | | |

Description:   Administrative - Please See Claim For Details.
Remarks:

| Claim No: 342 | Debtor Name:   Brillion Iron Works, Inc.<br>Creditor Name:   MIRON CONSTRUCTION CO INC<br>BOX 23910<br>GREEN BAY, WI 54305-3910 | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|
| | | Last Date to File (govt): | 04/06/10 |
| | | Filing Status: | |
| | | Docket Status: | |
| | | Late: | |

| Claim Date:<br>11/23/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: | |
|---|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** | |
| Secured | | $0.00 | |
| Unsecured | $150,979.11 | $91,735.73 | |
| Priority | | $0.00 | |
| **Total** | **$150,979.11** | **$91,735.73** | |

Description:
Remarks:   Amended by Claim #1096; Clm amt red.and allowed per Omni 3 Order-Mod. Clms filed 4.13.10 (Dkt 990)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 343 | *Debtor Name:*  **Fabco Automotive Corporation** | | *Last Date to File Claims:* 11/30/09 |
|---|---|---|---|
| | *Creditor Name:*  OIL-RITE CORPORATION 4325 CLIPPER DR MANITOWOC, WI 54220-4117 | | *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 11/23/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | | | |
| Priority | $170.53 | | |
| **Total** | **$170.53** | | |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*

| Claim No: 344 | *Debtor Name:*  **Imperial Group, L.P.** | | *Last Date to File Claims:* 11/30/09 |
|---|---|---|---|
| | *Creditor Name:*  RAGO AND SON 1029 51ST AVE PO BOX 7309 OAKLAND, CA 94601-0309 | | *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 11/23/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $668.00 | | |
| Priority | | | |
| **Total** | **$668.00** | | |

*Description:*

*Remarks:*

| Claim No: 345 | *Debtor Name:*  **Brillion Iron Works, Inc.** | | *Last Date to File Claims:* 11/30/09 |
|---|---|---|---|
| | *Creditor Name:*  VALLEY PLANING MILL INC 2601 W WISCONSIN AVE APPLETON, WI 54914-1715 | | *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 11/23/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $27.72 | | |
| Priority | $1,848.00 | | |
| **Total** | **$1,875.72** | | |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 346 | *Debtor Name:*  **Brillion Iron Works, Inc.**<br>*Creditor Name:*  GLOBAL FAB INC<br>331 INDUSTRIAL PARK AVE<br>HORTONVILLE, WI 54944-9341 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $8,101.70 | |
| Total | **$8,101.70** | |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*

| Claim No: 347 | *Debtor Name:*  **Imperial Group, L.P.**<br>*Creditor Name:*  PATRICK ENTERPRISES CORP<br>PO BOX 10<br>RT 460 EAST<br>PEMBROKE, VA 24136 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,876.32 | |
| Priority | | |
| Total | **$1,876.32** | |

*Description:*

*Remarks:*

| Claim No: 348 | *Debtor Name:*  **Fabco Automotive Corporation**<br>*Creditor Name:*  VANCOUVER IRON & STEEL, INC.<br>866 N COLUMBIA BLVD<br>PORTLAND, OR 97217-1104 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | **$0.00** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 349 | Debtor Name:   Brillion Iron Works, Inc.  Creditor Name:   D E SMITH INC  c/o SIERRA LIQUIDITY FUND  2699 WHITE ROAD, SUITE 255  IRVINE, CA 92614 | Last Date to File Claims:   11/30/09  Last Date to File (govt):   04/06/10  Filing Status:  Docket Status:  Late: |
|---|---|---|

| Claim Date:  11/23/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $766.56 | |
| Priority | | |
| Total | $766.56 | |

| Description: |
|---|
| Remarks: |

| Claim No: 350 | Debtor Name:   Bostrom Seating, Inc.  Creditor Name:   SOUTHERN TOOL STEEL INC  PO BOX 699  HIXSON, TN 37343-0699 | Last Date to File Claims:   11/30/09  Last Date to File (govt):   04/06/10  Filing Status:  Docket Status:  Late: |
|---|---|---|

| Claim Date:  11/23/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $126.81 | |
| Priority | | |
| Total | $126.81 | |

| Description: |
|---|
| Remarks: |

| Claim No: 351 | Debtor Name:   Gunite Corporation  Creditor Name:   PRECISION DRIVE & CONTROL INC  504 11TH ST  PO BOX 537  MONROE, WI 53566-1343 | Last Date to File Claims:   11/30/09  Last Date to File (govt):   04/06/10  Filing Status:  Docket Status:  Late: |
|---|---|---|

| Claim Date:  11/23/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $608.08 | |
| Priority | | |
| Total | $608.08 | |

| Description: |
|---|
| Remarks: |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| | | |
|---|---|---|
| **Claim No: 352** | *Debtor Name:*  Gunite Corporation<br>*Creditor Name:*    INDUSTRIAL TOWEL & UNIFORM INC (ITU)<br>PO BOX 88479<br>NEW BERLIN, WI 53288 | *Last Date to File Claims:*    11/30/09<br>*Last Date to File (govt):*    04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $352.65 | |
| Priority | | |
| **Total** | **$352.65** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 353** | *Debtor Name:*<br>*Creditor Name:*    TECH TOOL AKRON, INC<br>PO BOX 709<br>GREEN, OH 44232-0709 | *Last Date to File Claims:*    11/30/09<br>*Last Date to File (govt):*    04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $706.25 | |
| Priority | | |
| **Total** | **$706.25** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 354** | *Debtor Name:*  Brillion Iron Works, Inc.<br>*Creditor Name:*    BELLIN HOSPITAL DBA FMC<br>BRILLION CLINIC<br>GREEN BAY, WI 54305 | *Last Date to File Claims:*    11/30/09<br>*Last Date to File (govt):*    04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $171.00 | |
| Priority | | |
| **Total** | **$171.00** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 355 | Debtor Name: **Brillion Iron Works, Inc.** <br> Creditor Name: BELLIN PROVIDER BILLING <br> PO BOX 22487 <br> GREEN BAY, WI 54305-2487 | Last Date to File Claims: 11/30/09 <br> Last Date to File (govt): 04/06/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: 11/23/2009 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $606.70 | |
| Priority | | |
| **Total** | **$606.70** | |

Description:

Remarks:

| Claim No: 356 | Debtor Name: **Imperial Group, L.P.** <br> Creditor Name: FLOWDRILL INC <br> 2820A BRECKENRIDGE IND CT <br> ST LOUIS, MO 63144-2811 | Last Date to File Claims: 11/30/09 <br> Last Date to File (govt): 04/06/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: 11/23/2009 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $460.00 | |
| Priority | | |
| **Total** | **$460.00** | |

Description:

Remarks:

| Claim No: 357 | Debtor Name: **Brillion Iron Works, Inc.** <br> Creditor Name: CHAMPION CHISEL WORKS INC <br> 804 E 18TH ST <br> ROCK FALLS, IL 61071-2128 | Last Date to File Claims: 11/30/09 <br> Last Date to File (govt): 04/06/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: 11/23/2009 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,361.28 | |
| Priority | $3,275.21 | |
| **Total** | **$4,636.49** | |

Description: Administrative - Please See Claim For Details.

Remarks:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 358 | *Debtor Name:* | | | *Last Date to File Claims:* | 11/30/09 |
|---|---|---|---|---|---|
| | *Creditor Name:*  PAUL FRANZ<br>3305 HEMPTON LAKE RD<br>REEDSVILLE, WI 54230-8593 | | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | 04/06/10 |

| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,453.50 | |
| Priority | | |
| **Total** | **$1,453.50  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

---

| Claim No: 359 | *Debtor Name:*  Accuride Corporation | | | *Last Date to File Claims:* | 11/30/09 |
|---|---|---|---|---|---|
| | *Creditor Name:*  AT&T CORP<br>C/O JAMES GRUDUS ESQ<br>AT&T SERVICES INC<br>ONE AT&T WAY ROOM 3A218<br>BEDMINSTER, NJ 07921 | | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | 04/06/10 |

| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $34,722.73 | |
| Priority | | |
| **Total** | **$34,722.73** | |

*Description:*

*Remarks:*

---

| Claim No: 360 | *Debtor Name:*  Accuride Henderson, Limited Liability Corporation | | | *Last Date to File Claims:* | 11/30/09 |
|---|---|---|---|---|---|
| | *Creditor Name:*  LINK SYSTEMS<br>444 MCNALLY DR<br>NASHVILLE, TN 37211-3319 | | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | 04/06/10 |

| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $585.00 | |
| Unsecured | | |
| Priority | | |
| **Total** | **$585.00** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

Judge Hon. Brendan Linehan Shannon

---

**Claim No: 361**

| *Debtor Name:*   Accuride Erie L.P. | |
|---|---|
| *Creditor Name:*   AIRLINE HYDRAULICS CORPORATION | |
| PO BOX 8500 S-2275 | |
| PHILADELPHIA, PA 19178-8500 | |

| *Last Date to File Claims:* | 11/30/09 |
|---|---|
| *Last Date to File (govt):* | 04/06/10 |
| *Filing Status:* | |
| *Docket Status:* | |
| *Late:* | |

| *Claim Date:* 11/23/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,410.48 | |
| Priority | | |
| **Total** | **$4,410.48** | |

*Description:*

*Remarks:*

---

**Claim No: 362**

| *Debtor Name:* | |
|---|---|
| *Creditor Name:*   BEARING ENGINEERING | |
| 667 MCCORMICK ST | |
| SAN LEANDRO, CA 94577-1109 | |

| *Last Date to File Claims:* | 11/30/09 |
|---|---|
| *Last Date to File (govt):* | 04/06/10 |
| *Filing Status:* | |
| *Docket Status:* | |
| *Late:* | |

| *Claim Date:* 11/23/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $231.45 | |
| Priority | | |
| **Total** | **$231.45** | |

*Description:*

*Remarks:*

---

**Claim No: 363**

| *Debtor Name:*   Brillion Iron Works, Inc. | |
|---|---|
| *Creditor Name:*   USI INC | |
| PO BOX 92 | |
| BRATTLEBORO, VT 05302-0092 | |

| *Last Date to File Claims:* | 11/30/09 |
|---|---|
| *Last Date to File (govt):* | 04/06/10 |
| *Filing Status:* | |
| *Docket Status:* | |
| *Late:* | |

| *Claim Date:* 11/23/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $127.89 | |
| Priority | | |
| **Total** | **$127.89** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 364 | *Debtor Name:* **Gunite Corporation** | *Last Date to File Claims:* 11/30/09 |
|---|---|---|
| | *Creditor Name:* KENNETH L STEPHENS 71222 M-103 WHITE PIGEON, MI 49099-9441 | *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 11/23/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

---

| Claim No: 365 | *Debtor Name:* **Accuride Erie L.P.** | *Last Date to File Claims:* 11/30/09 |
|---|---|---|
| | *Creditor Name:* RITTER ENGINEERING COMPANY 100 WILLIAMS DR ZELIENOPLE, PA 16063-2602 | *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 11/23/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $498.59 | |
| Priority | | |
| **Total** | **$498.59** | |

*Description:*

*Remarks:*

---

| Claim No: 366 | *Debtor Name:* **Fabco Automotive Corporation** | *Last Date to File Claims:* 11/30/09 |
|---|---|---|
| | *Creditor Name:* INDUSTRIAL NUT CORPORATION 1425 TIFFIN AVE SANDUSKY, OH 44870-2040 | *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 11/23/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,190.31 | |
| Priority | | |
| **Total** | **$3,190.31** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 367 | Debtor Name:  Imperial Group, L.P. | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   MADISON CHEMICAL CO INC 3141 CLIFTY DR GAIL MADISON, IN 47250 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 04/06/10 |

| Claim Date: 11/23/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,945.71 | |
| Priority | | |
| **Total** | **$2,945.71** | |

**Description:**

**Remarks:**

---

| Claim No: 368 | Debtor Name:  Imperial Group, L.P. | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   WISE COUNTY MESSENGER PO BOX 149 SAND DECATUR, TX 76234-0149 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 04/06/10 |

| Claim Date: 11/23/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $340.51 | |
| Priority | | |
| **Total** | **$340.51** | |

**Description:**

**Remarks:**

---

| Claim No: 369 | Debtor Name:  Accuride Erie L.P. | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   ONEX INC ATTN JENNIFER JOINT PO BOX 644382 PITTSBURGH, PA 15264-4382 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 04/06/10 |

| Claim Date: 11/23/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,682.00 | |
| Priority | | |
| **Total** | **$3,682.00** | |

**Description:**

**Remarks:**

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 370 | *Debtor Name:* **Brillion Iron Works, Inc.**  *Creditor Name:* EL SIMETH CO INC 403 S HAWLEY RD MILWAUKEE, WI 53214-1906 | *Last Date to File Claims:* 11/30/09 *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/23/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $948.48 | |
| Priority | | |
| **Total** | **$948.48** | |

*Description:*

*Remarks:*

| Claim No: 371 | *Debtor Name:* **Accuride Corporation**  *Creditor Name:* SIGNODE SERVICE BUSINESS-PARTS PO BOX 71057 ARLINGTON HEIGHTS, IL 60694-1057 | *Last Date to File Claims:* 11/30/09 *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/23/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $633.62 | |
| Priority | | |
| **Total** | **$633.62** | |

*Description:*

*Remarks:*

| Claim No: 372 | *Debtor Name:* **Gunite Corporation**  *Creditor Name:* D & B ENVIRONMENTAL SERVICES 401 LINCOLN WAY WEST OSCEOLA, IN 46561-2637 | *Last Date to File Claims:* 11/30/09 *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/23/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $62,917.57 | $56,160.06 |
| Priority | | $0.00 |
| **Total** | **$62,917.57** | **$56,160.06** |

*Description:*

*Remarks:*     Claim amt reduced and allowed  per Omni 3 Order - Mod. Clms filed 4.13.10 (Dkt 990)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 373 | *Debtor Name:*  **Accuride Erie L.P.** | | | *Last Date to File Claims:* | 11/30/09 |
| | *Creditor Name:*  SPEEDGRIP CHUCK INC | | | *Last Date to File (govt):* | 04/06/10 |
| | ATTN: JAMSE RUNYON | | | *Filing Status:* | |
| | PO BOX 596 | | | *Docket Status:* | |
| | ELKHART, IN 46515-0596 | | | *Late:* | |

| *Claim Date:* | *Amends Claim No:* | | | *Duplicates Claim No:* | |
| 11/23/2009 | *Amended By Claim No:* | | | *Duplicated By Claim No:* | |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,860.00 | |
| Priority | | |
| **Total** | **$7,860.00** | |

*Description:*

*Remarks:*

---

| Claim No: 374 | *Debtor Name:*  **Imperial Group, L.P.** | | | *Last Date to File Claims:* | 11/30/09 |
| | *Creditor Name:*  SARGENT METAL FABRICATORS | | | *Last Date to File (govt):* | 04/06/10 |
| | PO BOX 2705 | | | *Filing Status:* | |
| | ANDERSON, SC 29622-2705 | | | *Docket Status:* | |
| | | | | *Late:* | |

| *Claim Date:* | *Amends Claim No:* | | | *Duplicates Claim No:* | |
| 11/23/2009 | *Amended By Claim No:* | | | *Duplicated By Claim No:* | |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,579.20 | |
| Priority | | |
| **Total** | **$4,579.20** | |

*Description:*

*Remarks:*

---

| Claim No: 375 | *Debtor Name:* | | | *Last Date to File Claims:* | 11/30/09 |
| | *Creditor Name:*  PACIFIC ALLOY CASTINGS | | | *Last Date to File (govt):* | 04/06/10 |
| | 5900 FIRESTONE BLVD | | | *Filing Status:* | |
| | SOUTH GATE, CA 90280-3797 | | | *Docket Status:* | |
| | | | | *Late:* | |

| *Claim Date:* | *Amends Claim No:* | | | *Duplicates Claim No:* | |
| 11/23/2009 | *Amended By Claim No:* | | | *Duplicated By Claim No:* | |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $3,066.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$3,066.00** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - Duplicate Clms filed 4.13.10 (Dkt 989); Surviving Claim #376

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 376 | *Debtor Name:*   **Brillion Iron Works, Inc.**<br>*Creditor Name:*   PACIFIC ALLOY CASTINGS<br>5900 E FIRESTONE BLVD<br>SOUTH GATE, CA 90280-3708 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,066.00 | |
| Priority | | |
| **Total** | **$3,066.00** | |

*Description:*

*Remarks:*        Survives Claim #375

| Claim No: 377 | *Debtor Name:*   **Accuride Corporation**<br>*Creditor Name:*   EVANSVILLE ELECTRIC & MFG<br>PO BOX 4717<br>EVANSVILLE, IN 47724-0717 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,028.90 | |
| Priority | | |
| **Total** | **$2,028.90** | |

*Description:*

*Remarks:*

| Claim No: 378 | *Debtor Name:*   **Accuride Corporation**<br>*Creditor Name:*   RABEN TIRE<br>PO BOX 4835<br>EVANSVILLE, IN 47711-0835 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,209.91 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,209.91** | **$0.00** |

*Description:*

*Remarks:*    Disall per Omni 1 Order-Amend & Suprsd Clms-filed 4.13.10 (Dkt 989); Amend by Clm 919.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 379 | *Debtor Name:*   Accuride Erie L.P.<br><br>*Creditor Name:*   FANUC ROBOTICS AMERICA INC.<br>ATTN: LEGAL<br>3900 WEST HAMLIN RD.<br>ROCHESTER HILLS, MI 48903-3253 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $5,951.80 |
| Priority | $11,362.40 | $0.00 |
| **Total** | **$11,362.40** | **$5,951.80** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim amt reduced and allowed per Omni 3 Order - Mod. & Recl. Clms filed 4.13.10 (Dkt 990)

| Claim No: 380 | *Debtor Name:*   Accuride Erie L.P.<br><br>*Creditor Name:*   FANUX ROBOTICS AMERICA, INC<br>ATTN: GENERAL COUNSEL<br>3900 W HAMLIN RD<br>ROCHESTER HILLS, MI 48309-3253 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,951.80 | |
| Priority | | |
| **Total** | **$5,951.80** | |

*Description:*

*Remarks:*

| Claim No: 381 | *Debtor Name:*   Bostrom Seating, Inc.<br><br>*Creditor Name:*   AMERICAN EXCELSIOR COMPANY<br>3127 SOUTH 31ST ST<br>SHEBOYGAN, WI 53081-6431 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $61,512.35 | |
| Priority | | |
| **Total** | **$61,512.35** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 382 | Debtor Name: **Bostrom Seating, Inc.** | | | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|---|---|
| | Creditor Name: DAYTON STEEL SERVICE INC<br>3911 DAYTON PARK DR<br>DAYTON, OH 45414-4411 | | | | Last Date to File (govt): | 04/06/10 |
| | | | | | Filing Status: | |
| | | | | | Docket Status: | |
| | | | | | Late: | |
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | | | **Amount Allowed** | |
| Secured | | | | | | |
| Unsecured | $1,223.11 | | | | | |
| Priority | $14,534.63 | | | | | |
| **Total** | **$15,757.74** | | | | | |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*

| Claim No: 383 | Debtor Name: **Gunite Corporation** | | | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|---|---|
| | Creditor Name: ELKHART SHARPENING SERVICES INC<br>58033 STATE RD 19 SOUTH<br>ELKHART, IN 46517-1207 | | | | Last Date to File (govt): | 04/06/10 |
| | | | | | Filing Status: | |
| | | | | | Docket Status: | |
| | | | | | Late: | |
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | | | **Amount Allowed** | |
| Secured | | | | | | |
| Unsecured | $849.00 | | | | | |
| Priority | | | | | | |
| **Total** | **$849.00** | | | | | |

*Description:*

*Remarks:*

| Claim No: 384 | Debtor Name: **Accuride Corporation** | | | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|---|---|
| | Creditor Name: ACE AMERICAN INSURANCE CO (ACE USA)<br>ATTN: PAUL B. BECH, ESQ., ASSISTANT G.C.<br>436 WALNUT ST, 4TH FL<br>WA04K<br>PHILADELPHIA, PA 19106 | | | | Last Date to File (govt): | 04/06/10 |
| | | | | | Filing Status: | |
| | | | | | Docket Status: | |
| | | | | | Late: | |
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | | | **Amount Allowed** | |
| Secured | $0.00 | | | | $0.00 | |
| Unsecured | | | | | $0.00 | |
| Priority | $11,329,095.00 | | | | $0.00 | |
| **Total** | **$11,329,095.00  (Unliquidated)** | | | | **$0.00** | |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*  Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 385 | *Debtor Name:*   Accuride Cuyahoga Falls, Inc. | | |
|---|---|---|---|
| | *Creditor Name:*   ACE AMERICAN INSURANCE CO (ACE USA)<br>ATTN: PAUL B. BECH, ESQ., ASSISTANT G.C.<br>436 WALNUT ST, 4TH FL<br>WA04K<br>PHILADELPHIA, PA 19106 | | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*     Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152)

| Claim No: 386 | *Debtor Name:*   Accuride Distributing, LLC | | |
|---|---|---|---|
| | *Creditor Name:*   ACE AMERICAN INSURANCE CO (ACE USA)<br>ATTN: PAUL B. BECH, ESQ., ASSISTANT G.C.<br>436 WALNUT ST, 4TH FL<br>WA04K<br>PHILADELPHIA, PA 19106 | | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*     Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152)

| Claim No: 387 | *Debtor Name:*   Accuride EMI, LLC | | |
|---|---|---|---|
| | *Creditor Name:*   ACE AMERICAN INSURANCE CO (ACE USA)<br>ATTN: PAUL B. BECH, ESQ., ASSISTANT G.C<br>436 WALNUT ST, 4TH FL<br>WA04K<br>PHILADELPHIA, PA 19106 | | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*     Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 388 | Debtor Name:   Accuride Erie L.P.<br>Creditor Name:   ACE AMERICAN INSURANCE CO (ACE USA)<br>ATTN: PAUL B. BECH, ESQ., ASSISTANT G.C<br>436 WALNUT ST, 4TH FL<br>WA04K<br>PHILADELPHIA, PA 19106 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/24/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

Description:   Administrative - Please See Claim For Details.

Remarks:     Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

| Claim No: 389 | Debtor Name:   Accuride Henderson, Limited Liability Corporation<br>Creditor Name:   ACE AMERICAN INSURANCE CO (ACE USA)<br>ATTN: PAUL B. BECH, ESQ., ASSISTANT G.C.<br>436 WALNUT ST, 4TH FL<br>WA04K<br>PHILADELPHIA, PA 19106 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/24/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

Description:   Administrative - Please See Claim For Details.

Remarks:     Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

| Claim No: 390 | Debtor Name:   AKW General Partner L.L.C.<br>Creditor Name:   ACE AMERICAN INSURANCE CO (ACE USA)<br>ATTN: PAUL B. BECH, ESQ., ASSISTANT G.C.<br>436 WALNUT ST, 4TH FL<br>WA04K<br>PHILADELPHIA, PA 19106 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/24/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

Description:   Administrative - Please See Claim For Details.

Remarks:     Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 391 | **Debtor Name:** AOT Inc. | | |
|---|---|---|---|
| | **Creditor Name:** ACE AMERICAN INSURANCE CO (ACE USA)<br>ATTN: PAUL B. BECH, ESQ., ASSISTANT G.C.<br>436 WALNUT ST, 4TH FL<br>WA04K<br>PHILADELPHIA, PA 19106 | | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>11/24/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | $0.00 | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | $11,329,095.00 | | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*      Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

| Claim No: 392 | **Debtor Name:** Bostrom Holdings, Inc. | | |
|---|---|---|---|
| | **Creditor Name:** ACE AMERICAN INSURANCE CO (ACE USA)<br>ATTN: PAUL B. BECH, ESQ., ASSISTANT G.C.<br>436 WALNUT ST, 4TH FL<br>WA04K<br>PHILADELPHIA, PA 19106 | | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>11/24/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | $0.00 | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | $11,329,095.00 | | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*      Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

| Claim No: 393 | **Debtor Name:** Bostrom Seating, Inc. | | |
|---|---|---|---|
| | **Creditor Name:** ACE AMERICAN INSURANCE CO (ACE USA)<br>ATTN: PAUL B. BECH, ESQ., ASSISTANT G.C.<br>436 WALNUT ST, 4TH FL<br>WA04K<br>PHILADELPHIA, PA 19106 | | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>11/24/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | $0.00 | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | $11,329,095.00 | | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*      Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 394 | Debtor Name:   Bostrom Specialty Seating, Inc.<br>Creditor Name:   ACE AMERICAN INSURANCE CO (ACE USA)<br>ATTN: PAUL B. BECH, ESQ., ASSISTANT G.C.<br>436 WALNUT ST, 4TH FL<br>WA04K<br>PHILADELPHIA, PA 19106 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/24/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| Total | $11,329,095.00  (Unliquidated) | $0.00 |

Description:   Administrative - Please See Claim For Details.

Remarks:    Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

| Claim No: 395 | Debtor Name:   Brillion Iron Works, Inc.<br>Creditor Name:   ACE AMERICAN INSURANCE CO (ACE USA)<br>ATTN: PAUL B. BECH, ESQ., ASSISTANT G.C.<br>436 WALNUT ST, 4TH FL<br>WA04K<br>PHILADELPHIA, PA 19106 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/24/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| Total | $11,329,095.00  (Unliquidated) | $0.00 |

Description:   Administrative - Please See Claim For Details.

Remarks:    Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

| Claim No: 396 | Debtor Name:   Erie Land Holding, Inc.<br>Creditor Name:   ACE AMERICAN INSURANCE CO (ACE USA)<br>ATTN: PAUL B. BECH, ESQ., ASSISTANT G.C.<br>436 WALNUT ST, 4TH FL<br>WA04K<br>PHILADELPHIA, PA 19106 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/24/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| Total | $11,329,095.00  (Unliquidated) | $0.00 |

Description:   Administrative - Please See Claim For Details.

Remarks:    Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 397 | *Debtor Name:*   **Fabco Automotive Corporation** | | *Last Date to File Claims:* 11/30/09 |
|---|---|---|---|
| | *Creditor Name:*   ACE AMERICAN INSURANCE CO (ACE USA) ATTN: PAUL B. BECH, ESQ., ASSISTANT G.C. 436 WALNUT ST, 4TH FL WA04K PHILADELPHIA, PA 19106 | | *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 11/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*     Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

| Claim No: 398 | *Debtor Name:*   **Gunite Corporation** | | *Last Date to File Claims:* 11/30/09 |
|---|---|---|---|
| | *Creditor Name:*   ACE AMERICAN INSURANCE CO (ACE USA) ATTN: PAUL B. BECH, ESQ., ASSISTANT G.C. 436 WALNUT ST, 4TH FL WA04K PHILADELPHIA, PA 19106 | | *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 11/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*     Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

| Claim No: 399 | *Debtor Name:*   **Imperial Group Holding Corp. - 1** | | *Last Date to File Claims:* 11/30/09 |
|---|---|---|---|
| | *Creditor Name:*   ACE AMERICAN INSURANCE CO (ACE USA) ATTN: PAUL B. BECH, ESQ., ASSISTANT G.C. 436 WALNUT ST, 4TH FL WA04K PHILADELPHIA, PA 19106 | | *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 11/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*     Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 400 | *Debtor Name:*   **Imperial Group Holding Corp. - 2**<br>*Creditor Name:*   ACE AMERICAN INSURANCE CO (ACE USA)<br>ATTN: PAUL B. BECH, ESQ., ASSISTANT G.C.<br>436 WALNUT ST, 4TH FL<br>WA04K<br>PHILADELPHIA, PA 19106 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

| Claim No: 401 | *Debtor Name:*   **Imperial Group, L.P.**<br>*Creditor Name:*   ACE AMERICAN INSURANCE CO (ACE USA)<br>ATTN: PAUL B. BECH, ESQ., ASSISTANT G.C.<br>436 WALNUT ST, 4TH FL<br>WA04K<br>PHILADELPHIA, PA 19106 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

| Claim No: 402 | *Debtor Name:*   **JAII Management Company**<br>*Creditor Name:*   ACE AMERICAN INSURANCE CO (ACE USA)<br>ATTN: PAUL B. BECH, ESQ., ASSISTANT G.C.<br>436 WALNUT ST, 4TH FL<br>WA04K<br>PHILADELPHIA, PA 19106 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 403 | *Debtor Name:* **Transportation Technologies Industries, Inc.**<br>*Creditor Name:* ACE AMERICAN INSURANCE CO (ACE USA)<br>ATTN: PAUL B. BECH, ESQ., ASSISTANT G.C.<br>436 WALNUT ST, 4TH FL<br>WA04K<br>PHILADELPHIA, PA 19106 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*   Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

| Claim No: 404 | *Debtor Name:* **Truck Components, Inc.**<br>*Creditor Name:* ACE AMERICAN INSURANCE CO (ACE USA)<br>ATTN: PAUL B. BECH, ESQ., ASSISTANT G.C.<br>436 WALNUT ST, 4TH FL<br>WA04K<br>PHILADELPHIA, PA 19106 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*   Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

| Claim No: 405 | *Debtor Name:* **Gunite Corporation**<br>*Creditor Name:* SUSAN K TURNER<br>58422 WALTER CT<br>GOSHEN, IN 46528-8923 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 406 | *Debtor Name:*   **Bostrom Seating, Inc.**<br>*Creditor Name:*   DIAMOND INTERNATIONAL<br>c/o UNITED STATES DEBT RECOVERY III, LP<br>940 SOUTHWOOD BI, SUITE 101<br>INCLINE VILLAGE, NV 89451 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $209.66 | |
| Priority | | |
| **Total** | **$209.66** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 407 | *Debtor Name:*   **Accuride Henderson, Limited Liability Corporation**<br>*Creditor Name:*   PROPANE SERVICES<br>PO BOX 35<br>TAYLOR, MI 48180-0035 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $895.92 | |
| Priority | | |
| **Total** | **$895.92** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 408 | *Debtor Name:*   **Brillion Iron Works, Inc.**<br>*Creditor Name:*   VANDE HEY'S SHOES<br>N366 HAEN RD<br>KAUKAUNA, WI 54130-8808 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $1,438.65 | |
| **Total** | **$1,438.65** | |
| *Description:*   Administrative - Please See Claim For Details. | | |
| *Remarks:* | | |

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 409 | *Debtor Name:* **Brillion Iron Works, Inc.** | | | |
|---|---|---|---|---|
| | *Creditor Name:* WILLMAN INDUSTRIES INC<br>338 S MAIN ST<br>CEDAR GROVE, WI 53013-1611 | | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $3,857.75 | | | |
| Priority | $2,622.13 | | | |
| **Total** | **$6,479.88** | | | |
| *Description:*  Administrative - Please See Claim For Details. | | | | |
| *Remarks:* | | | | |

| Claim No: 410 | *Debtor Name:* **Brillion Iron Works, Inc.** | | | |
|---|---|---|---|---|
| | *Creditor Name:* CROSS MANUFACTURING INC<br>PO BOX 803318<br>KANSAS CITY, MO 64180-3318 | | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $6,791.30 | | | |
| Priority | | | | |
| **Total** | **$6,791.30** | | | |
| *Description:* | | | | |
| *Remarks:* | | | | |

| Claim No: 411 | *Debtor Name:* **Brillion Iron Works, Inc.** | | | |
|---|---|---|---|---|
| | *Creditor Name:* ICAFE INC<br>C/O LIQUIDITY SOLUTIONS, INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $1,598.40 | | | |
| Priority | | | | |
| **Total** | **$1,598.40** | | | |
| *Description:* | | | | |
| *Remarks:* | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 412 | *Debtor Name:* **Accuride Corporation** *Creditor Name:* A DUIE PYLE, INC PO BOX 564 WEST CHESTER, PA 19381-0564 | *Last Date to File Claims:* 11/30/09 *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 11/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,600.28 | |
| Priority | | |
| **Total** | **$1,600.28** | |

*Description:*

*Remarks:*

| Claim No: 413 | *Debtor Name:* **Gunite Corporation** *Creditor Name:* ROCKFORD FORMS & GRAPHICS C/O ASM CAPITAL LP 7600 JERICHO TURNPIKE SUITE 302 WOODBURY, NY 11797 | *Last Date to File Claims:* 11/30/09 *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 11/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,619.28 | |
| Priority | | |
| **Total** | **$2,619.28** | |

*Description:*

*Remarks:*

| Claim No: 414 | *Debtor Name:* **Truck Components, Inc.** *Creditor Name:* WESTCHESTER SURPLUS LINES INSURANCE CO ATTN MARGERY N REED ESQ DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103-4196 | *Last Date to File Claims:* 11/30/09 *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 11/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 415 | *Debtor Name:*  **Transportation Technologies Industries, Inc.**<br>*Creditor Name:*   WESTCHESTER SURPLUS LINES INSURANCE CO<br>ATTN MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 SOUTH 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*     Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

---

| Claim No: 416 | *Debtor Name:*  **JAII Management Company**<br>*Creditor Name:*   WESTCHESTER SURPLUS LINES INSURANCE CO<br>ATTN MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 SOUTH 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*     Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

---

| Claim No: 417 | *Debtor Name:*  **Imperial Group, L.P.**<br>*Creditor Name:*   WESTCHESTER SURPLUS LINES INSURANCE CO<br>ATTN MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*     Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 418 | *Debtor Name:*  **Imperial Group Holding Corp. - 2**<br>*Creditor Name:*   WESTCHESTER SURPLUS LINES INSURANCE CO<br>ATTN MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured |  | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*     Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

| Claim No: 419 | *Debtor Name:*  **Imperial Group Holding Corp. - 1**<br>*Creditor Name:*   WESTCHESTER SURPLUS LINES INSURANCE CO<br>ATTN MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured |  | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*     Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

| Claim No: 420 | *Debtor Name:*  **Gunite Corporation**<br>*Creditor Name:*   WESTCHESTER SURPLUS LINES INSURANCE CO<br>ATTN MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured |  | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*     Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 421 | *Debtor Name:* **Fabco Automotive Corporation** | | *Last Date to File Claims:* 11/30/09 |
|---|---|---|---|
| | *Creditor Name:* WESTCHESTER SURPLUS LINES INSURANCE CO ATTN MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH STREET PHILADELPHIA, PA 19103-4196 | | *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 11/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

| Claim No: 422 | *Debtor Name:* **Erie Land Holding, Inc.** | | *Last Date to File Claims:* 11/30/09 |
|---|---|---|---|
| | *Creditor Name:* WESTCHESTER SURPLUS LINES INSURANCE CO ATTN MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH STREET PHILADELPHIA, PA 19103-4196 | | *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 11/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

| Claim No: 423 | *Debtor Name:* **Brillion Iron Works, Inc.** | | *Last Date to File Claims:* 11/30/09 |
|---|---|---|---|
| | *Creditor Name:* WESTCHESTER SURPLUS LINES INSURANCE CO ATTN MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH STREET PHILADELPHIA, PA 19103-4196 | | *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 11/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 424 | *Debtor Name:*  **Bostrom Specialty Seating, Inc.**<br>*Creditor Name:*   WESTCHESTER SURPLUS LINES INSURANCE CO<br>ATTN MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured |  | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*     Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

| Claim No: 425 | *Debtor Name:*  **Bostrom Seating, Inc.**<br>*Creditor Name:*   WESTCHESTER SURPLUS LINES INSURANCE CO<br>ATTN MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured |  | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*     Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

| Claim No: 426 | *Debtor Name:*  **Bostrom Holdings, Inc.**<br>*Creditor Name:*   WESTCHESTER SURPLUS LINES INSURANCE CO<br>ATTN MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured |  | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*     Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 427 | Debtor Name:   AOT Inc.<br>Creditor Name:   WESTCHESTER SURPLUS LINES INSURANCE CO<br>ATTN MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/24/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| Total | $11,329,095.00  (Unliquidated) | $0.00 |

Description:   Administrative - Please See Claim For Details.

Remarks:     Objection adjourned until 05.12.2010

| Claim No: 428 | Debtor Name:   AKW General Partner L.L.C.<br>Creditor Name:   WESTCHESTER SURPLUS LINES INSURANCE CO<br>ATTN MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/24/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| Total | $11,329,095.00  (Unliquidated) | $0.00 |

Description:   Administrative - Please See Claim For Details.

Remarks:     Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

| Claim No: 429 | Debtor Name:   Accuride Henderson, Limited Liability Corporation<br>Creditor Name:   WESTCHESTER SURPLUS LINES INSURANCE CO<br>ATTN MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/24/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| Total | $11,329,095.00  (Unliquidated) | $0.00 |

Description:   Administrative - Please See Claim For Details.

Remarks:     Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 430 | *Debtor Name:*  **Accuride Erie L.P.**<br>*Creditor Name:*   WESTCHESTER SURPLUS LINES INSURANCE CO<br>ATTN MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*     Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

| Claim No: 431 | *Debtor Name:*  **Accuride EMI, LLC**<br>*Creditor Name:*   WESTCHESTER SURPLUS LINES INSURANCE CO<br>ATTN MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*     Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

| Claim No: 432 | *Debtor Name:*  **Accuride Distributing, LLC**<br>*Creditor Name:*   WESTCHESTER SURPLUS LINES INSURANCE CO<br>ATTN MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*     Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 433 | *Debtor Name:*   **Accuride Cuyahoga Falls, Inc.**<br>*Creditor Name:*   WESTCHESTER SURPLUS LINES INSURANCE CO<br>ATTN MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00   (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

| Claim No: 434 | *Debtor Name:*   **Accuride Corporation**<br>*Creditor Name:*   WESTCHESTER SURPLUS LINES INSURANCE CO<br>ATTN MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00   (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

| Claim No: 435 | *Debtor Name:*   **Imperial Group, L.P.**<br>*Creditor Name:*   PRAXAIR DISTRIBUTION INC<br>39 OLD RIDGEBURY RD<br>DANBUY, CT 06810 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $36,235.77 | |
| Priority | | |
| **Total** | **$36,235.77** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 436 | *Debtor Name:*   **Accuride Corporation**<br>*Creditor Name:*   DE LAGE LANDEN FINANCIAL SERVICES INC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $205,383.92 | $4,615.13 |
| Priority | | $0.00 |
| **Total** | **$205,383.92** | **$4,615.13** |

*Description:*

*Remarks:*    Claim amt reduced and allowed  per Omni 3 Order - Mod. Clms filed 4.13.10 (Dkt 990)

| Claim No: 437 | *Debtor Name:*   **Bostrom Seating, Inc.**<br>*Creditor Name:*   LMS NORTH AMERICA INC<br>PO BOX 758657<br>BALTIMORE, MD 21275-8657 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $12,850.00 | |
| Priority | | |
| **Total** | **$12,850.00** | |

*Description:*

*Remarks:*

| Claim No: 438 | *Debtor Name:*   **Gunite Corporation**<br>*Creditor Name:*   ROCKFORD DIESEL<br>C/O ASM CAPITAL LP<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY 11797 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,075.44 | |
| Priority | | |
| **Total** | **$3,075.44** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 439 | Debtor Name:   Gunite Corporation | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:    VOSS PATTERN COMPANY<br>PO BOX 3987<br>DAVENPORT, IA 52808-3987 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 04/06/10 |

| Claim Date:<br>11/24/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $38,365.00 | | |
| Priority | | | |
| Total | $38,365.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 440 | Debtor Name:   Gunite Corporation | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:    SYSTEM CLEAN, INC<br>50602 MICHIGAN RD<br>SOUTH BEND, IN 46637-1532 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 04/06/10 |

| Claim Date:<br>11/24/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $13,000.68 | | $8,747.43 |
| Priority | | | $0.00 |
| Total | $13,000.68 | | $8,747.43 |
| Description: | | | |
| Remarks:     Claim amt reduced and allowed  per Omni 3 Order - Mod. Clms filed 4.13.10 (Dkt 990) | | | |

| Claim No: 441 | Debtor Name:   Brillion Iron Works, Inc. | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:    CEQUENT PERFORMANCE PRODUCTS<br>47774 ANCHOR CT W<br>PLYMOUTH, MI 48170-2456 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 04/06/10 |

| Claim Date:<br>11/24/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $7,555.45 | | $5,062.15 |
| Priority | | | $0.00 |
| Total | $7,555.45 | | $5,062.15 |
| Description: | | | |
| Remarks:     Claim amt reduced and allowed  per Omni 3 Order - Mod. Clms filed 4.13.10 (Dkt 990) | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 442 | **Debtor Name:** Accuride Henderson, Limited Liability Corporation | | **Last Date to File Claims:** 11/30/09 |
| | **Creditor Name:** CROWE HORWATH LLP | | **Last Date to File (govt):** 04/06/10 |
| | ATTN LEGAL DEPT | | **Filing Status:** |
| | PO BOX 3697 | | **Docket Status:** |
| | OAK BROOK, IL 60522-3697 | | **Late:** |

| *Claim Date:* 11/24/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,500.00 | |
| Priority | | |
| **Total** | **$7,500.00** | |

*Description:*

*Remarks:*

---

| Claim No: 443 | **Debtor Name:** Accuride Corporation | | **Last Date to File Claims:** 11/30/09 |
| | **Creditor Name:** PRIME, INC | | **Last Date to File (govt):** 04/06/10 |
| | 2740 N MAYFAIR AVE | | **Filing Status:** |
| | SPRINGFIELD, MO 65803-5084 | | **Docket Status:** |
| | | | **Late:** |

| *Claim Date:* 11/24/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $4,600.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$4,600.00** | **$0.00** |

*Description:*

*Remarks:* Disallowed per Omni 3 Order - No Liability Claims - filed 4.13.10 (Dkt 990)

---

| Claim No: 444 | **Debtor Name:** Accuride Corporation | | **Last Date to File Claims:** 11/30/09 |
| | **Creditor Name:** ORACLE USA INC ("ORACLE") | | **Last Date to File (govt):** 04/06/10 |
| | ATTN SHAWN CHRISTIANSON ESQ | | **Filing Status:** |
| | BUCHALTER NEMER PC | | **Docket Status:** |
| | 333 MARKET ST 25TH FLOOR | | **Late:** |
| | SAN FRANCISCO, CA 94105 | | |

| *Claim Date:* 11/24/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,402.35 | |
| Priority | | |
| **Total** | **$1,402.35** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 445 | Debtor Name: Accuride Corporation | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name: JERVIS B WEBB WORLDWIDE CO 34375 WEST 12 MILE ROA FARMINGTON HILLS, MI 48331-3375 | | Last Date to File (govt): | 04/06/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date: 11/24/2009 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $65,745.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$65,745.00** | **$0.00** |

**Description:**

**Remarks:** Disallowed per Omni 3 Order - No Liability Claims - filed 4.13.10 (Dkt 990)

| Claim No: 446 | Debtor Name: Imperial Group, L.P. | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name: SUNBELT INDUSTRIAL TRUCK 1617 TERRE COLONY CT DALLAS, TX 75212-6222 | | Last Date to File (govt): | 04/06/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date: 11/24/2009 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $6,815.41 | |
| Priority | | |
| **Total** | **$6,815.41** | |

**Description:**

**Remarks:**

| Claim No: 447 | Debtor Name: Accuride Corporation | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name: MIRACLE MAINTENANCE INC 1717 PEDERSON RD COMMERCE TOWNSHIP, MI 48390-2718 | | Last Date to File (govt): | 04/06/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date: 11/24/2009 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $693.00 | |
| Priority | | |
| **Total** | **$693.00** | |

**Description:**

**Remarks:**

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 448 | Debtor Name:   Accuride Erie L.P.  Creditor Name:   MORRIS GREAT LAKES  NW 7968-10  PO BOX 1450  MINNEAPOLIS, MN 55485-1450 | | Last Date to File Claims:   11/30/09  Last Date to File (govt):   04/06/10  Filing Status:  Docket Status:  Late: |
|---|---|---|---|
| Claim Date:  11/24/2009 | Amends Claim No:  Amended By Claim No: | | Duplicates Claim No:  Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,940.00 | | |
| Priority | | | |
| Total | $1,940.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 449 | Debtor Name:   Accuride Corporation  Creditor Name:   CITY OF HENDERSON  PO BOX 716  HENDERSON, KY 42419-0716 | | Last Date to File Claims:   11/30/09  Last Date to File (govt):   04/06/10  Filing Status:  Docket Status:  Late: |
|---|---|---|---|
| Claim Date:  11/24/2009 | Amends Claim No:  Amended By Claim No: | | Duplicates Claim No:  Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $63,174.12 | | $44,615.70 |
| Priority | | | $0.00 |
| Total | $63,174.12 | | $44,615.70 |
| Description: | | | |
| Remarks:    Claim amt reduced and allowed  per Omni 3 Order - Mod. Clms filed 4.13.10 (Dkt 990) | | | |

| Claim No: 450 | Debtor Name:   Fabco Automotive Corporation  Creditor Name:   INDEX SENSORS & CONTROLS INC  ATTN CINDY MCGRAW  7112 265TH ST NW  STANWOOD, WA 98292-6293 | | Last Date to File Claims:   11/30/09  Last Date to File (govt):   04/06/10  Filing Status:  Docket Status:  Late: |
|---|---|---|---|
| Claim Date:  11/24/2009 | Amends Claim No:  Amended By Claim No: | | Duplicates Claim No:  Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $516.00 | | |
| Priority | | | |
| Total | $516.00 | | |
| Description: | | | |
| Remarks: | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

Judge Hon. Brendan Linehan Shannon

| Claim No: 451 | Debtor Name: Fabco Automotive Corporation | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name: PACIFIC BOLT COMPANY INC<br>ATTN: JAG NARAYAN<br>1943 FAIRWAY DR<br>SAN LEANDRO, CA 94577-5634 | | Last Date to File (govt): | 04/06/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>11/24/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $172.00 | |
| Priority | | |
| Total | $172.00 | |

Description:

Remarks:

| Claim No: 452 | Debtor Name: Bostrom Seating, Inc. | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name: BRADFORD INDUSTRIES INC<br>1857 MIDDLESEX ST<br>LOWELL, MA 01851-1123 | | Last Date to File (govt): | 04/06/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>11/24/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $341.55 | |
| Priority | | |
| Total | $341.55 | |

Description:

Remarks:

| Claim No: 453 | Debtor Name: Gunite Corporation | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name: KDK INC<br>1000 EAST BUTLER AVE<br>SUITE 102<br>FLAGSTAFF, AZ 86001-5900 | | Last Date to File (govt): | 04/06/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>11/24/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $776.00 | |
| Priority | | |
| Total | $776.00 | |

Description:

Remarks:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 454 | Debtor Name: | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   MARGARET WILLIAMS | | Last Date to File (govt): | 04/06/10 |
| | 7570 S HURON RIVER DR | | Filing Status: | |
| | SOUTH ROCKWOOD, MI 48179-9611 | | Docket Status: | |
| | | | Late: | |

| Claim Date: | Amends Claim No: | | Duplicates Claim No: | |
|---|---|---|---|---|
| 11/24/2009 | Amended By Claim No: | | Duplicated By Claim No: | |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $25,188.91 | |
| Priority | | |
| **Total** | **$25,188.91** | |

| Description: |
|---|
| Remarks: |

| Claim No: 455 | Debtor Name:   Imperial Group, L.P. | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:    COLUMBIA MACHINE WORKS | | Last Date to File (govt): | 04/06/10 |
| | 919 N JAMES CAMPBELL BLVD | | Filing Status: | |
| | PO BOX 1018 | | Docket Status: | |
| | COLUMBIA, TN 38402-1018 | | Late: | |

| Claim Date: | Amends Claim No: | | Duplicates Claim No: | |
|---|---|---|---|---|
| 11/24/2009 | Amended By Claim No: | | Duplicated By Claim No: | |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $41,184.00 | |
| Priority | | |
| **Total** | **$41,184.00** | |

| Description: |
|---|
| Remarks: |

| Claim No: 456 | Debtor Name:   Imperial Group, L.P. | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:    NASHVILLE ELECTRIC SERVICE | | Last Date to File (govt): | 04/06/10 |
| | 1214 CHURCH ST | | Filing Status: | |
| | NASHVILLE, TN 37246-0090 | | Docket Status: | |
| | | | Late: | |

| Claim Date: | Amends Claim No: | | Duplicates Claim No: | |
|---|---|---|---|---|
| 11/24/2009 | Amended By Claim No: | | Duplicated By Claim No: | |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $278.24 | |
| Priority | | |
| **Total** | **$278.24** | |

| Description: |
|---|
| Remarks: |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 457 | *Debtor Name:* **Gunite Corporation** | | *Last Date to File Claims:* 11/30/09 |
|---|---|---|---|
| | *Creditor Name:* SRI QUALITY SYSTEMS REGIS 300 NORTHPOINTE CIR STE 304 SEVEN FIELDS, PA 16046-7862 | | *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 11/24/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $4,251.59 | | |
| Priority | | | |
| **Total** | **$4,251.59** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 458 | *Debtor Name:* **Bostrom Seating, Inc.** | | *Last Date to File Claims:* 11/30/09 |
|---|---|---|---|
| | *Creditor Name:* HUNT COUNTRY COMPONENTS 1120 TRINITY ST THOMASVILLE, NC 27360-8818 | | *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 11/24/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $2,015.00 | | |
| Priority | | | |
| **Total** | **$2,015.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 459 | *Debtor Name:* **Imperial Group, L.P.** | | *Last Date to File Claims:* 11/30/09 |
|---|---|---|---|
| | *Creditor Name:* DALLAS RECYCLING 3303 PLUTO ST DALLAS, TX 75212-3430 | | *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 11/24/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $8,261.26 | | |
| Priority | | | |
| **Total** | **$8,261.26** | | |
| *Description:* | | | |
| *Remarks:* | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 460 | **Debtor Name:** Accuride Corporation<br>**Creditor Name:** ERIE WATER WORKS<br>PO BOX 6179<br>ERIE, PA 16512-6179 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/24/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $49,053.63 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$49,053.63** | **$0.00** |

**Description:**

**Remarks:** Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

| Claim No: 461 | **Debtor Name:**<br>**Creditor Name:** ROBERT ROSS<br>133 E 22ND ST<br>ERIE, PA 16503-1814 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/24/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

| Claim No: 462 | **Debtor Name:**<br>**Creditor Name:** DON E CORN<br>27115 GOPHER HILL RD<br>MYAKKA CITY, FL 34251-9321 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/24/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 463 | *Debtor Name:*<br>*Creditor Name:*   CHARLES R TAVERNESE<br>1638 W 41ST ST<br>ERIE, PA 16509-1140 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

| Claim No: 464 | *Debtor Name:*   Accuride Corporation<br>*Creditor Name:*   THE BANK OF NEW YORK MELLON TRUST CO NA<br>AS INDENTURE TRUSTEE<br>C/O RIKER DANZIG ET AL<br>1 SPEEDWELL AVE HQ PLAZA PO BOX 1981<br>MORRISTOWN, NJ 07962-1981 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $291,222,736.98 | |
| Priority | $0.00 | |
| **Total** | **$291,222,736.98  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*   Survives Claim #'s 465-484 pursuant to Omni Order 2 filed 4.13.10 (Dkt 992)

| Claim No: 465 | *Debtor Name:*   Accuride Cuyahoga Falls, Inc.<br>*Creditor Name:*   THE BANK OF NEW YORK MELLON TRUST CO NA<br>AS INDENTURE TRUSTEE<br>C/O RIKER DANZIG ET AL<br>1 SPEEDWELL AVE HQ PLAZA PO BOX 1981<br>MORRISTOWN, NJ 07962-1981 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $291,222,736.98 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$291,222,736.98  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #464

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 466 | *Debtor Name:*  **Accuride Distributing, LLC**<br>*Creditor Name:*  THE BANK OF NEW YORK MELLON TRUST CO, NA<br>C/O CURTIS M PLAZA, ESQ<br>RIKER DANZIG SCHERER HYLAND & PERRETTI<br>1 SPEEDWELL AVE, HQ PLAZA, PO BOX 1981<br>MORRISTOWN, NJ 07962-1981 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $291,222,736.98 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$291,222,736.98  (Unliquidated)** | **$0.00** |

| *Description:*  Please see claim for detail. |
|---|
| *Remarks:*    Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #464 |

| Claim No: 467 | *Debtor Name:*  **Accuride EMI, LLC**<br>*Creditor Name:*  THE BANK OF NEW YORK MELLON TRUST CO, NA<br>C/O CURTIS M PLAZA, ESQ<br>RIKER DANZIG SCHERER HYLAND & PERRETTI<br>1 SPEEDWELL AVE, HQ PLAZA, PO BOX 1981<br>MORRISTOWN, NJ 07962-1981 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $291,222,736.98 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$291,222,736.98  (Unliquidated)** | **$0.00** |

| *Description:*  Please see claim for detail. |
|---|
| *Remarks:*    Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #464 |

| Claim No: 468 | *Debtor Name:*  **Accuride Erie L.P.**<br>*Creditor Name:*  THE BANK OF NEW YORK MELLON TRUST CO, NA<br>C/O CURTIS M PLAZA, ESQ<br>RIKER DANZIG SCHERER HYLAND & PERRETTI<br>1 SPEEDWELL AVE, HQ PLAZA, PO BOX 1981<br>MORRISTOWN, NJ 07962-1981 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $291,222,736.98 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$291,222,736.98  (Unliquidated)** | **$0.00** |

| *Description:*  Please see claim for detail. |
|---|
| *Remarks:*    Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #464 |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 469 | *Debtor Name:* **Accuride Henderson, Limited Liability Corporation** *Creditor Name:* THE BANK OF NEW YORK MELLON TRUST CO, NA C/O CURTIS M PLAZA, ESQ RIKER DANZIG SCHERER HYLAND & PERRETTI 1 SPEEDWELL AVE, HQ PLAZA, PO BOX 1981 MORRISTOWN, NJ 07962-1981 | *Last Date to File Claims:* 11/30/09 *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $291,222,736.98 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$291,222,736.98  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #464

| Claim No: 470 | *Debtor Name:* **AKW General Partner L.L.C.** *Creditor Name:* THE BANK OF NEW YORK MELLON TRUST CO, NA C/O CURTIS M PLAZA, ESQ RIKER DANZIG SCHERER HYLAND & PERRETTI 1 SPEEDWELL AVE, HQ PLAZA, PO BOX 1981 MORRISTOWN, NJ 07962-1981 | *Last Date to File Claims:* 11/30/09 *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $291,222,736.98 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$291,222,736.98  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #464

| Claim No: 471 | *Debtor Name:* **AOT Inc.** *Creditor Name:* THE BANK OF NEW YORK MELLON TRUST CO, NA C/O CURTIS M PLAZA, ESQ RIKER DANZIG SCHERER HYLAND & PERRETTI 1 SPEEDWELL AVE, HQ PLAZA, PO BOX 1981 MORRISTOWN, NJ 07962-1981 | *Last Date to File Claims:* 11/30/09 *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/24/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $291,222,736.98 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$291,222,736.98  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #464

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 472 | *Debtor Name:*  **Bostrom Holdings, Inc.**<br>*Creditor Name:*   THE BANK OF NEW YORK MELLON TRUST CO, NA<br>C/O CURTIS M PLAZA, ESQ<br>RIKER DANZIG SCHERER HYLAND & PERRETTI<br>1 SPEEDWELL AVE, HQ PLAZA, PO BOX 1981<br>MORRISTOWN, NJ 07962-1981 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $291,222,736.98 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$291,222,736.98  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992); survived by Clm #464

| Claim No: 473 | *Debtor Name:*  **Bostrom Seating, Inc.**<br>*Creditor Name:*   THE BANK OF NEW YORK MELLON TRUST CO, NA<br>C/O CURTIS M PLAZA, ESQ<br>RIKER DANZIG SCHERER HYLAND & PERRETTI<br>1 SPEEDWELL AVE, HQ PLAZA, PO BOX 1981<br>MORRISTOWN, NJ 07962-1981 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $291,222,736.98 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$291,222,736.98  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992); survived by Clm #464

| Claim No: 474 | *Debtor Name:*  **Bostrom Specialty Seating, Inc.**<br>*Creditor Name:*   THE BANK OF NEW YORK MELLON TRUST CO, NA<br>C/O CURTIS M PLAZA, ESQ<br>RIKER DANZIG SCHERER HYLAND & PERRETTI<br>1 SPEEDWELL AVE, HQ PLAZA, PO BOX 1981<br>MORRISTOWN, NJ 07962-1981 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $291,222,736.98 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$291,222,736.98  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992); survived by Clm #464

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 475 | Debtor Name:   Brillion Iron Works, Inc. | | |
|---|---|---|---|
| | Creditor Name:   THE BANK OF NEW YORK MELLON TRUST CO, NA<br>C/O CURTIS M PLAZA, ESQ<br>RIKER DANZIG SCHERER HYLAND & PERRETTI<br>1 SPEEDWELL AVE, HQ PLAZA, PO BOX 1981<br>MORRISTOWN, NJ 07962-1981 | | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $291,222,736.98 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$291,222,736.98  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*   Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #464

| Claim No: 476 | Debtor Name:   Erie Land Holding, Inc. | | |
|---|---|---|---|
| | Creditor Name:   THE BANK OF NEW YORK MELLON TRUST CO, NA<br>C/O CURTIS M PLAZA<br>RIKER DANZIG SCHERER HYLAND & PERRETTI<br>1 SPEEDWELL AVE, HQ PLAZA, PO BOX 1981<br>MORRISTOWN, NJ 07962-1981 | | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $291,222,736.98 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$291,222,736.98  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*   Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #464

| Claim No: 477 | Debtor Name:   Fabco Automotive Corporation | | |
|---|---|---|---|
| | Creditor Name:   THE BANK OF NEW YORK MELLON TRUST CO, NA<br>C/O CURTIS M PLAZA, ESQ<br>RIKER DANZIG SCHERER HYLAND & PERRETTI<br>1 SPEEDWELL AVE, HQ PLAZA, PO BOX 1981<br>MORRISTOWN, NJ 07962-1981 | | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $291,222,736.98 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$291,222,736.98  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*   Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #464

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 478 | Debtor Name:   Gunite Corporation<br>Creditor Name:   THE BANK OF NEW YORK MELLON TRUST CO, NA<br>C/O CURTIS M PLAZA, ESQ<br>RIKER DANZIG SCHERER HYLAND & PERRETTI<br>1 SPEEDWELL AVE, HQ PLAZA, PO BOX 1981<br>MORRISTOWN, NJ 07962-1981 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/24/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $291,222,736.98 | $0.00 |
| Priority | $0.00 | $0.00 |
| Total | $291,222,736.98  (Unliquidated) | $0.00 |

Description:  Please see claim for detail.
Remarks:    Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #464

| Claim No: 479 | Debtor Name:   Imperial Group Holding Corp. - 1<br>Creditor Name:   THE BANK OF NEW YORK MELLON TRUST CO, NA<br>C/O CURTIS M PLAZA, ESQ<br>RIKER DANZIG SCHERER HYLAND & PERRETTI<br>1 SPEEDWELL AVE, HQ PLAZA, PO BOX 1981<br>MORRISTOWN, NJ 07962-1981 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/24/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $291,222,736.98 | $0.00 |
| Priority | $0.00 | $0.00 |
| Total | $291,222,736.98  (Unliquidated) | $0.00 |

Description:  Please see claim for detail.
Remarks:    Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #464

| Claim No: 480 | Debtor Name:   Imperial Group Holding Corp. - 2<br>Creditor Name:   THE BANK OF NEW YORK MELLON TRUST CO, NA<br>C/O CURTIS M PLAZA, ESQ<br>RIKER DANZIG SCHERER HYLAND & PERRETTI<br>1 SPEEDWELL AVE, HQ PLAZA, PO BOX 1981<br>MORRISTOWN, NJ 07962-1981 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/24/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $291,222,736.98 | $0.00 |
| Priority | $0.00 | $0.00 |
| Total | $291,222,736.98  (Unliquidated) | $0.00 |

Description:  Please see claim for detail.
Remarks:    Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #464

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 481 | **Debtor Name:** Imperial Group, L.P. <br> **Creditor Name:** THE BANK OF NEW YORK MELLON TRUST CO, NA <br> C/O CURTIS M PLAZA, ESQ <br> RIKER DANZIG SCHERER HYLAND & PERRETTI <br> 1 SPEEDWELL AVE, HQ PLAZA, PO BOX 1981 <br> MORRISTOWN, NJ 07962-1981 | **Last Date to File Claims:** 11/30/09 <br> **Last Date to File (govt):** 04/06/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** 11/24/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $291,222,736.98 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$291,222,736.98  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #464

| Claim No: 482 | **Debtor Name:** JAII Management Company <br> **Creditor Name:** THE BANK OF NEW YORK MELLON TRUST CO, NA <br> C/O CURTIS M PLAZA, ESQ <br> RIKER DANZIG SCHERER HYLAND & PERRETTI <br> 1 SPEEDWELL AVE, HQ PLAZA, PO BOX 1981 <br> MORRISTOWN, NJ 07962-1981 | **Last Date to File Claims:** 11/30/09 <br> **Last Date to File (govt):** 04/06/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** 11/24/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $291,222,736.98 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$291,222,736.98  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #464

| Claim No: 483 | **Debtor Name:** Transportation Technologies Industries, Inc. <br> **Creditor Name:** THE BANK OF NEW YORK MELLON TRUST CO, NA <br> C/O CURTIS M PLAZA, ESQ <br> RIKER DANZIG SCHERER HYLAND & PERRETTI <br> 1 SPEEDWELL AVE, HQ PLAZA, PO BOX 1981 <br> MORRISTOWN, NJ 07962-1981 | **Last Date to File Claims:** 11/30/09 <br> **Last Date to File (govt):** 04/06/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** 11/24/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $291,222,736.98 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$291,222,736.98  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #464

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 484 | *Debtor Name:*  **Truck Components, Inc.** <br> *Creditor Name:*  THE BANK OF NEW YORK MELLON TRUST CO, NA <br> C/O CURTIS M PLAZA, ESQ <br> RIKER DANZIG SCHERER HYLAND & PERRETTI <br> 1 SPEEDWELL AVE, HQ PLAZA, PO BOX 1981 <br> MORRISTOWN, NJ 07962-1981 | *Last Date to File Claims:*  11/30/09 <br> *Last Date to File (govt):*  04/06/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/24/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $291,222,736.98 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$291,222,736.98  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #464

| Claim No: 485 | *Debtor Name:*  **Bostrom Seating, Inc.** <br> *Creditor Name:*  THE BANK OF NEW YORK MELLON TRUST CO, NA <br> C/O CURTIS M PLAZA, ESQ <br> RIKER DANZIG SCHERER HYLAND & PERRETTI <br> 1 SPEEDWELL AVE, HQ PLAZA, PO BOX 1981 <br> MORRISTOWN, NJ 07962-1981 | *Last Date to File Claims:*  11/30/09 <br> *Last Date to File (govt):*  04/06/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/24/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $3,100,000.00 | |
| **Total** | **$3,100,000.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 486 | *Debtor Name:*  **Gunite Corporation** <br> *Creditor Name:*  TYSON ROLLER BEARINGS INC DBA RBC TYSO <br> RBC LUBRON BEARING SYSTEMS INC DBA ET AL <br> C/O WIGGIN AND DANA LLP <br> 185 ASYLUM STREET <br> HARTFORD, CT 06103 | *Last Date to File Claims:*  11/30/09 <br> *Last Date to File (govt):*  04/06/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/24/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #487

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| | | | |
|---|---|---|---|
| **Claim No: 487** | *Debtor Name:*  Accuride Corporation<br>*Creditor Name:*   TYSON ROLLER BEARINGS INC DBA RBC TYSO<br>C/O SHARYN B ZUCH<br>WIGGIN AND DANA LLP<br>CITYPLACE I, 185 ASYLUM STREET<br>HARTFORD, CT 06103 | *Last Date to File Claims:*<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | 11/30/09<br>04/06/10 |

| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*  Please see claim for detail.

*Remarks:*   Survives Claim #486 pursuant to Omni Order #2 filed 4.13.10 (Dkt 992)

| | | | |
|---|---|---|---|
| **Claim No: 488** | *Debtor Name:*  Gunite Corporation<br>*Creditor Name:*   FOREMAN, ROBIN R<br>WILLIAM T CACCIATORE<br>321 W STATE STREET<br>SUITE 900<br>ROCKFORD, IL 61101-1137 | *Last Date to File Claims:*<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | 11/30/09<br>04/06/10 |

| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000,000.00 | |
| Priority | | |
| **Total** | **$1,000,000.00** | |

*Description:*

*Remarks:*

| | | | |
|---|---|---|---|
| **Claim No: 489** | *Debtor Name:*  Accuride Corporation<br>*Creditor Name:*   COZEN O'CONNOR<br>ATTN: TIA C GHATTAS<br>222 S RIVERSIDE PLZ STE 1500<br>CHICAGO, IL 60606-6000 | *Last Date to File Claims:*<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | 11/30/09<br>04/06/10 |

| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $62,432.94 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$62,432.94** | **$0.00** |

*Description:*

*Remarks:*   Claim satisfied per Dkt 1096 filed 06.04.2010

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 490 | Debtor Name:   Accuride Henderson, Limited Liability Corporation | | Last Date to File Claims:   11/30/09 |
|---|---|---|---|
| | Creditor Name:   SUSAN CATES
301 RUNYAN RD
MARION, KY 42064-7108 | | Last Date to File (govt):   04/06/10
Filing Status:
Docket Status:
Late: |

| Claim Date:
11/25/2009 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

| Claim No: 491 | Debtor Name:   Accuride Corporation | | Last Date to File Claims:   11/30/09 |
|---|---|---|---|
| | Creditor Name:   CHARLES WAGNER
2818 E 29TH ST
ERIE, PA 16510-2828 | | Last Date to File (govt):   04/06/10
Filing Status:
Docket Status:
Late: |

| Claim Date:
11/25/2009 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | Unknown | $0.00 |
| Unsecured | | $0.00 |
| Priority | Unknown | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

| Claim No: 492 | Debtor Name:   Accuride Corporation | | Last Date to File Claims:   11/30/09 |
|---|---|---|---|
| | Creditor Name:   MELTON TURNER
9395 WILDMAN RD
ERIE, PA 16510-5628 | | Last Date to File (govt):   04/06/10
Filing Status:
Docket Status:
Late: |

| Claim Date:
11/25/2009 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | Unknown | $0.00 |
| Unsecured | | $0.00 |
| Priority | Unknown | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 493 | *Debtor Name:*  Accuride Corporation<br>*Creditor Name:*  JOVADE L ARMSTEAD WILSON<br>827 POWELL ST<br>HENDERSON, KY 42420-3770 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

| Claim No: 494 | *Debtor Name:*<br>*Creditor Name:*  CHRISTOPHER R BLAHA<br>1302 MAIN ST<br>PO BOX 84<br>KELLNERSVILLE, WI 54215 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $291.78 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$291.78** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

| Claim No: 495 | *Debtor Name:*  Accuride Corporation<br>*Creditor Name:*  ARCH INSURANCE COMPANY<br>300 PLAZA THREE 3RD FL<br>JERSEY CITY, NJ 07311-1107 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*    Disallowed per Omni 2 Order - Duplicate Clms filed 4.13.10 (Dkt 992);  survived by Clm #3

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 496 | *Debtor Name:*  **Brillion Iron Works, Inc.**<br>*Creditor Name:*   ENERGIS HIGH VOLTAGE RESOURCES, INC<br>1361 GLORY RD<br>GREEN BAY, WI 54304-5640 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,996.25 | $10,779.75 |
| Priority | $1,158.50 | $0.00 |
| **Total** | **$11,154.75** | **$10,779.75** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*    Claim amt reduced and allowed  per Omni 3 Order - Mod. Clms filed 4.13.10 (Dkt 990)

| Claim No: 497 | *Debtor Name:*  **Transportation Technologies Industries, Inc.**<br>*Creditor Name:*   INDUSTRIAL REALTY PARTNERS LLC<br>ATTN: JOE HICKS<br>5206 HARPETH RIDGE DR<br>BRENTWOOD, TN 37027-6542 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 498 | *Debtor Name:*  **Gunite Corporation**<br>*Creditor Name:*   RYLEY CARLOCK & APPLEWHITE, P A<br>ATTN: NATHAN NIEMUTH<br>1 N CENTRAL AVE STE 1200<br>PHOENIX, AZ 85004-4417 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $45,384.63 | |
| Priority | | |
| **Total** | **$45,384.63** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 499 | Debtor Name:  **Brillion Iron Works, Inc.**<br>Creditor Name:  RYLEY CARLOCK & APPLEWHITE PA<br>ATTN: NATHAN NIEMUTH<br>1 N CENTRAL AVE STE 1200<br>PHOENIX, AZ 85004-4417 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:** 11/25/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $7,400.30 | |
| Priority | | |
| **Total** | **$7,400.30** | |

Description:

Remarks:

| Claim No: 500 | Debtor Name:  **Accuride Corporation**<br>Creditor Name:  RYLEY CARLOCK & APPLEWHITE PA<br>ATTN: NATHAN NIEMUTH<br>1 N CENTRAL AVE STE 1200<br>PHOENIX, AZ 85004-4417 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:** 11/25/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $10,000.00 | |
| Priority | | |
| **Total** | **$10,000.00** | |

Description:

Remarks:

| Claim No: 501 | Debtor Name:  **Accuride Henderson, Limited Liability Corporation**<br>Creditor Name:  KENERGY<br>PO BOX 18<br>HENDERSON, KY 42419-0018 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:** 11/25/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $34,189.77 | |
| Priority | | |
| **Total** | **$34,189.77** | |

Description:

Remarks:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 502 | *Debtor Name:*  **Brillion Iron Works, Inc.**<br>*Creditor Name:*  TERENCE KABAT<br>1120 JORDAN RD<br>DE PERE, WI 54115-4001 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,570.20 | $0.00 |
| Priority | $2,199.60 | $0.00 |
| **Total** | **$7,769.80** | **$0.00** |

*Description:*

*Remarks:*      Claim withdrawn per stipulation per Dkt 1096 filed 06.04.2010

| Claim No: 503 | *Debtor Name:*  **Brillion Iron Works**<br>*Creditor Name:*   INTL ASSOCIATION OF MACHINISTS AND<br>AEROSPACE WORKERS DIST 10<br>1650 S 38TH ST<br>MILWAUKEE, WI 53216-1726 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $3,144.96 | $0.00 |
| Priority | $1,680.00 | $0.00 |
| **Total** | **$4,824.96** | **$0.00** |

*Description:*

*Remarks:*      Claim withdrawn per stipulation per Dkt 1096 filed 06.04.2010

| Claim No: 504 | *Debtor Name:*  **Brillion Iron Works, Inc.**<br>*Creditor Name:*   WILLIAM SAENGER<br>435 SUNRISE CIR<br>BRILLION, WI 54110-1416 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,671.64 | $0.00 |
| Priority | $1,090.20 | $0.00 |
| **Total** | **$2,761.84** | **$0.00** |

*Description:*

*Remarks:*      Claim withdrawn per stipulation per Dkt 1096 filed 06.04.2010

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 505 | Debtor Name:   Brillion Iron Works, Inc. | | Last Date to File Claims: | 11/30/09 |
| | Creditor Name:   THOMAS PETERS | | Last Date to File (govt): | 04/06/10 |
| | 348 VALLEY VIEW DR | | Filing Status: | |
| | BRILLION, WI 54110-1422 | | Docket Status: | |
| | | | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 11/25/2009 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $2,907.20 | $0.00 |
| Priority | $1,896.00 | $0.00 |
| **Total** | **$4,803.20** | **$0.00** |

*Description:*

*Remarks:*     Claim withdrawn per stipulation per Dkt 1096 filed 06.04.2010

| Claim No: 506 | Debtor Name:   Brillion Iron Works, Inc. | | Last Date to File Claims: | 11/30/09 |
| | Creditor Name:   RICHARD FREIMUTH | | Last Date to File (govt): | 04/06/10 |
| | 22930 W HILLCREST RD | | Filing Status: | |
| | BRILLION, WI 54110-9000 | | Docket Status: | |
| | | | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 11/25/2009 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $3,949.74 | $0.00 |
| Priority | $1,692.26 | $0.00 |
| **Total** | **$5,642.00** | **$0.00** |

*Description:*

*Remarks:*     Claim withdrawn per stipulation per Dkt 1096 filed 06.04.2010

| Claim No: 507 | Debtor Name:   Brillion Iron Works, Inc. | | Last Date to File Claims: | 11/30/09 |
| | Creditor Name:   STEVEN SMITH | | Last Date to File (govt): | 04/06/10 |
| | W277 E HILLS RD | | Filing Status: | |
| | BRILLION, WI 54110-9449 | | Docket Status: | |
| | | | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 11/25/2009 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,478.38 | $0.00 |
| Priority | $1,775.62 | $0.00 |
| **Total** | **$7,254.00** | **$0.00** |

*Description:*

*Remarks:*     Claim withdrawn per stipulation per Dkt 1096 filed 06.04.2010

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 508 | *Debtor Name:*  **Brillion Iron Works, Inc.**  *Creditor Name:*   RONALD SCHAEFER  344 RIDGEWAY DR  BRILLION, WI 54110-1615 | *Last Date to File Claims:*  11/30/09  *Last Date to File (govt):*  04/06/10  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  11/25/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $4,841.00 | $0.00 |
| Priority | $1,911.00 | $0.00 |
| **Total** | **$6,752.00** | **$0.00** |

*Description:*

*Remarks:*     Claim withdrawn per stipulation per Dkt 1096 filed 06.04.2010

| Claim No: 509 | *Debtor Name:*  **Brillion Iron Works, Inc.**  *Creditor Name:*   WILLIAM KONWAL  432 ELM ST  REEDSVILLE, WI 54230-9770 | *Last Date to File Claims:*  11/30/09  *Last Date to File (govt):*  04/06/10  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  11/25/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $2,882.00 | $0.00 |
| Priority | $1,501.00 | $0.00 |
| **Total** | **$4,383.00** | **$0.00** |

*Description:*

*Remarks:*     Claim withdrawn per stipulation per Dkt 1096 filed 06.04.2010

| Claim No: 510 | *Debtor Name:*  **Brillion Iron Works, Inc.**  *Creditor Name:*   MARK PETERS  N8729 PETERS RD  MENASHA, WI 54952-9616 | *Last Date to File Claims:*  11/30/09  *Last Date to File (govt):*  04/06/10  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  11/25/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $3,054.46 | $0.00 |
| Priority | $1,657.54 | $0.00 |
| **Total** | **$4,712.00** | **$0.00** |

*Description:*

*Remarks:*     Claim withdrawn per stipulation per Dkt 1096 filed 06.04.2010

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| | | |
|---|---|---|
| **Claim No: 511** | **Debtor Name:** Brillion Iron Works, Inc.<br>**Creditor Name:** JOHN SLOMA<br>PO BOX 208<br>503 PARK STR<br>REEDSVILLE, WI 54230-9757 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>11/25/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $3,173.16 | $0.00 |
| Priority | $1,535.40 | $0.00 |
| **Total** | **$4,708.56** | **$0.00** |

**Description:**

**Remarks:**    Claim withdrawn per stipulation per Dkt 1096 filed 06.04.2010

| | | |
|---|---|---|
| **Claim No: 512** | **Debtor Name:** Brillion Iron Works, Inc.<br>**Creditor Name:** MICHAEL KREPLINE<br>625 COLUMBUS AVE<br>BRILLION, WI 54110-1004 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>11/25/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $3,956.07 | $0.00 |
| Priority | $1,685.93 | $0.00 |
| **Total** | **$5,642.00** | **$0.00** |

**Description:**

**Remarks:**    Claim withdrawn per stipulation per Dkt 1096 filed 06.04.2010

| | | |
|---|---|---|
| **Claim No: 513** | **Debtor Name:** Brillion Iron Works, Inc.<br>**Creditor Name:** RANDALL ANHALT<br>227 BIRCH LANE<br>REEDSVILLE, WI 54230-8804 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>11/25/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $3,436.98 | $0.00 |
| Priority | $2,008.02 | $0.00 |
| **Total** | **$5,445.00** | **$0.00** |

**Description:**

**Remarks:**    Claim withdrawn per stipulation per Dkt 1096 filed 06.04.2010

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 514 | *Debtor Name:*   **Brillion Iron Works, Inc.**<br>*Creditor Name:*   ROBBY BEHNKE<br>17815 TAUS RD<br>REEDSVILLE, WI 54230-9042 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $904.50 | $0.00 |
| Priority | $1,510.50 | $0.00 |
| **Total** | **$2,415.00** | **$0.00** |
| *Description:* | | |
| *Remarks:*   Claim withdrawn per stipulation per Dkt 1096 filed 06.04.2010 | | |

| Claim No: 515 | *Debtor Name:*   **Brillion Iron Works, Inc.**<br>*Creditor Name:*   BRIAN KUCHENBECKER<br>999 NEUMEYER LN<br>BRILLION, WI 54110-9313 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $3,298.00 | $0.00 |
| Priority | $1,502.00 | $0.00 |
| **Total** | **$4,800.00** | **$0.00** |
| *Description:* | | |
| *Remarks:*   Claim withdrawn per stipulation per Dkt 1096 filed 06.04.2010 | | |

| Claim No: 516 | *Debtor Name:*   **Brillion Iron Works, Inc.**<br>*Creditor Name:*   DAVID GIESE<br>N4742 MCHUGH RD<br>CHILTON, WI 53014-9705 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $2,459.07 | $0.00 |
| Priority | $1,381.50 | $0.00 |
| **Total** | **$3,840.57** | **$0.00** |
| *Description:* | | |
| *Remarks:*   Claim withdrawn per stipulation per Dkt 1096 filed 06.04.2010 | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 517 | *Debtor Name:*  **Brillion Iron Works, Inc.**<br>*Creditor Name:*   ROBERT SENGBUSCH<br>W219 GRASSHOPPER RD<br>BRILLION, WI 54110-9442 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $4,398.95 | $0.00 |
| Priority | $1,571.05 | $0.00 |
| **Total** | **$5,970.00** | **$0.00** |

*Description:*

*Remarks:*    Claim withdrawn per stipulation per Dkt 1096 filed 06.04.2010

| Claim No: 518 | *Debtor Name:*  **Brillion Iron Works, Inc.**<br>*Creditor Name:*   ALLAN MUEHLBAUER<br>236 E NATIONAL AVE<br>BRILLION, WI 54110-1539 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $4,116.00 | $0.00 |
| Priority | $1,200.00 | $0.00 |
| **Total** | **$5,316.00** | **$0.00** |

*Description:*

*Remarks:*    Claim withdrawn per stipulation per Dkt 1096 filed 06.04.2010

| Claim No: 519 | *Debtor Name:*  **Brillion Iron Works, Inc.**<br>*Creditor Name:*   PATRICK KREPLINE<br>N8303 CTY TRK PP<br>BRILLION, WI 54110 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $3,325.00 | $0.00 |
| Priority | $1,500.00 | $0.00 |
| **Total** | **$4,825.00** | **$0.00** |

*Description:*

*Remarks:*    Claim withdrawn per stipulation per Dkt 1096 filed 06.04.2010

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 520 | *Debtor Name:*   Accuride Corporation | | *Last Date to File Claims:*  11/30/09 |
| | *Creditor Name:*   HANGLEY ARONCHICK SEGAL & PUDLIN | | *Last Date to File (govt):*  04/06/10 |
| | ATTN: N MENDLSOHN & M HANGLEY | | *Filing Status:* |
| | 20 BRACE RD STE 201 | | *Docket Status:* |
| | CHERRY HILL, NJ 08034-2634 | | *Late:* |

| *Claim Date:* 11/25/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $747.02 | |
| Priority | | |
| **Total** | **$747.02** | |

*Description:*

*Remarks:*

| Claim No: 521 | *Debtor Name:*   Accuride Corporation | | *Last Date to File Claims:*  11/30/09 |
| | *Creditor Name:*   HERITAGE CRYSTAL CLEAN LLC | | *Last Date to File (govt):*  04/06/10 |
| | C/O GARY M VANEK, ATTORNEY AT LAW | | *Filing Status:* |
| | 1250 LARKIN AVE STE 100 | | *Docket Status:* |
| | ELGIN, IL 60123 | | *Late:* |

| *Claim Date:* 11/25/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,945.04 | |
| Priority | | |
| **Total** | **$1,945.04** | |

*Description:*

*Remarks:*

| Claim No: 522 | *Debtor Name:*   Accuride Erie L.P. | | *Last Date to File Claims:*  11/30/09 |
| | *Creditor Name:*   JILCO PRECISION MOLD & MACHINE | | *Last Date to File (govt):*  04/06/10 |
| | 807 BEATRICE DRIVE | | *Filing Status:* |
| | AKRON, OH 44310-2532 | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* 11/25/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,115.00 | |
| Priority | $5,346.30 | |
| **Total** | **$8,461.30** | |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 523 | Debtor Name:   Accuride Cuyahoga Falls, Inc. | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   JILCO PRECISION MOLD & MACHINE<br>807 BEATRICE DRIVE<br>AKRON, OH 04431-2532 | | Last Date to File (govt): | 04/06/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>11/25/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $674.25 | |
| Priority | | |
| **Total** | **$674.25** | |

Description:

Remarks:

| Claim No: 524 | Debtor Name:   Gunite Corporation | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   COLUMBIA PIPE<br>ATTN: JIM WELSER<br>1803 MOEN AVE<br>ROCKDALE, IL 60436 | | Last Date to File (govt): | 04/06/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>11/25/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $39,959.64 | $17,969.59 |
| Priority | $13,917.93 | $172.40 |
| **Total** | **$53,877.57** | **$18,141.99** |

Description:   Administrative - Please See Claim For Details.

Remarks:   Claim amt reduced and allowed per Omni 3 Order - Mod. & Recl. Clms filed 4.13.10 (Dkt 990)

| Claim No: 525 | Debtor Name:   Bostrom Seating, Inc. | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   EVANS TOOL & DIE<br>157 N SALEM RD<br>CONYERS, GA 30013-1554 | | Last Date to File (govt): | 04/06/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>11/25/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,650.53 | |
| Priority | | |
| **Total** | **$5,650.53** | |

Description:

Remarks:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 526 | *Debtor Name:* **Gunite Corporation**<br>*Creditor Name:* BANCO INDUSTRIES<br>11542 NORTH STATE RD 3<br>PO BOX 5191<br>KENDALLVILLE, IN 46755-5191 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $640.00 | |
| Unsecured | | |
| Priority | | |
| **Total** | **$640.00** | |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*

| Claim No: 527 | *Debtor Name:* **Accuride Corporation**<br>*Creditor Name:* DAY AUTO REPAIR LLC<br>530 N MAIN ST<br>BRILLION, WI 54110-1107 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,040.80 | |
| Priority | | |
| **Total** | **$2,040.80** | |

*Description:*

*Remarks:*    Survives Claim #528

| Claim No: 528 | *Debtor Name:* **Accuride Corporation**<br>*Creditor Name:* DAY AUTO REPAIR<br>530 N MAIN ST<br>BRILLION, WI 54110-1107 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $2,040.80 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,040.80** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - Duplicate Clms filed 4.13.10 (Dkt 989); Surviving Claim #527

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 529 | *Debtor Name:*   Accuride Corporation<br>*Creditor Name:*   SMITH & BUTTERFIELD<br>2800 LYNCH RD<br>POBOX 3446<br>EVANSVILLE, IN 47733-3446 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,787.80 | |
| Priority | | |
| **Total** | **$1,787.80** | |

*Description:*

*Remarks:*

| Claim No: 530 | *Debtor Name:*   Brillion Iron Works, Inc.<br>*Creditor Name:*   JOHN JOHANN<br>1014 E SYLVAN AVE<br>APPLETON, WI 54915-2613 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $41,544.45 | |
| Priority | | |
| **Total** | **$41,544.45** | |

*Description:*

*Remarks:*        Survives Claim #583

| Claim No: 531 | *Debtor Name:*   Accuride Corporation<br>*Creditor Name:*   ABRAHAMSON, REED, & BILSE<br>200 RUSSELL ST<br>HAMMOND, IN 46320-1815 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $747.00 | |
| Priority | | |
| **Total** | **$747.00** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 532 | **Debtor Name:**   **Bostrom Seating, Inc.** <br> **Creditor Name:**   ELK GROVE RUBBER PLASTIC <br> 99 W COMMERCIAL AVE <br> ADDISON, IL 60101-4501 | **Last Date to File Claims:**   11/30/09 <br> **Last Date to File (govt):**   04/06/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 11/25/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,940.00 | |
| Priority | | |
| **Total** | **$2,940.00** | |

**Description:**

**Remarks:**

| Claim No: 533 | **Debtor Name:**   **Brillion Iron Works, Inc.** <br> **Creditor Name:**   R&R ENGINEERING CO INC <br> 801 S MAIN ST <br> PO BOX 428 <br> SUMMITVILLE, IN 46070-0428 | **Last Date to File Claims:**   11/30/09 <br> **Last Date to File (govt):**   04/06/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 11/25/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,911.76 | |
| Priority | | |
| **Total** | **$2,911.76** | |

**Description:**

**Remarks:**

| Claim No: 534 | **Debtor Name:** <br> **Creditor Name:**   BARNES INTERNATIONAL, INC <br> PO BOX 1203 <br> ROCKFORD, IL 61105-1203 | **Last Date to File Claims:**   11/30/09 <br> **Last Date to File (govt):**   04/06/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 11/25/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,988.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,988.00** | **$0.00** |

**Description:**

**Remarks:**     Disallowed per Omni 3 Order - No Liability Claims - filed 4.13.10 (Dkt 990)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 535 | *Debtor Name:*  **Gunite Corporation**<br>*Creditor Name:*  JH SAFE / LOCK & KEY<br>PO BOX 4682<br>ROCKFORD, IL 61110-4682 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $136.15 | |
| **Total** | **$136.15** | |

*Description:*

*Remarks:*

| Claim No: 536 | *Debtor Name:*  **Bostrom Seating, Inc.**<br>*Creditor Name:*   WALTER DANCZAK<br>12549 S KEELER AVE<br>ALSIP, IL 60803-1904 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,000.00 | |
| Priority | | |
| **Total** | **$10,000.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 537 | *Debtor Name:*  **Bostrom Seating, Inc.**<br>*Creditor Name:*   DIANNE DANCZAK<br>12549 S KEELER AVE<br>ALSIP, IL 60803-1904 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*  Please see claim for detail.

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 538 | Debtor Name:  Gunite Corporation | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:  NEW CENTURY<br>10187 JACKSON RD<br>OSCEOLA, IN 46561-9202 | | Last Date to File (govt): | 04/06/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>11/25/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,082.09 | |
| Priority | | |
| **Total** | **$2,082.09** | |

*Description:*

*Remarks:*

| Claim No: 539 | Debtor Name:  Brillion Iron Works, Inc. | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:  CENTERLINE MACHINING<br>ATTN: GREG DIETZEN<br>990 TONY CANADEO RUN<br>PO BOX 28465<br>GREEN BAY, WI 54324-0465 | | Last Date to File (govt): | 04/06/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>11/25/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $1,386.25 | |
| **Total** | **$1,386.25** | |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*

| Claim No: 540 | Debtor Name:  Accuride EMI, LLC | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:  J D CLARK ELECTRIC<br>C/O UNITED STATES DEBT RECOVERY III, LP<br>940 SOUTHWOOD BI, SUITE 101<br>INCLINE VILLAGE, NV 89451 | | Last Date to File (govt): | 04/06/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>11/25/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $684.77 | |
| Priority | | |
| **Total** | **$684.77** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 541 | *Debtor Name:*  **Brillion Iron Works, Inc.**<br>*Creditor Name:*  INGENUITY FIRST EAP<br>ATTN JESSE RICKERT<br>444 N WESTHILL BLVD<br>APPLETON, WI 54914-5715 | | *Last Date to File Claims:*    11/30/09<br>*Last Date to File (govt):*    04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,565.39 | | |
| Priority | | | |
| **Total** | **$1,565.39** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 542 | *Debtor Name:*<br>*Creditor Name:*   CITY OF SPRINGFIELD OHIO<br>INCOME TAX DIVISION<br>PO BOX 5200<br>SPRINGFIELD, OH 45501-5200 | | *Last Date to File Claims:*    11/30/09<br>*Last Date to File (govt):*    04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $260.22 | | |
| Priority | | | |
| **Total** | **$260.22** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 543 | *Debtor Name:*  Accuride Erie L.P.<br>*Creditor Name:*   MOTION INDUSTRIES INC<br>C/O KIMBERLY J ROBINSON<br>BARACK FERRAZZANO KIRSCHBAUM ET AL<br>200 W MADISON ST STE 3900<br>CHICAGO, IL 60606 | | *Last Date to File Claims:*    11/30/09<br>*Last Date to File (govt):*    04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $24,138.30 | | |
| Priority | $11,973.53 | | |
| **Total** | **$36,111.83** | | |
| *Description:*   Administrative - Please See Claim For Details. | | | |
| *Remarks:* | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 544 | *Debtor Name:* **Accuride Henderson, Limited Liability Corporation**<br><br>*Creditor Name:* MOTION INDUSTRIES INC<br>C/O KIMBERLY J ROBINSON<br>BARACK FERRAZZANO KIRSCHBAUM ET AL<br>200 W MADISON ST STE 3900<br>CHICAGO, IL 60606 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $30,926.60 | |
| Priority | $35,005.16 | |
| **Total** | **$65,931.76** | |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*

---

| Claim No: 545 | *Debtor Name:* **Bostrom Seating, Inc.**<br><br>*Creditor Name:* MOTION INDUSTRIES INC<br>C/O KIMBERLY J ROBINSON<br>BARACK FERRAZZANO KIRSCHBAUM ET AL<br>200 W MADISON ST STE 3900<br>CHICAGO, IL 60606 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $449.04 | |
| Priority | | |
| **Total** | **$449.04** | |

*Description:*

*Remarks:*

---

| Claim No: 546 | *Debtor Name:* **Brillion Iron Works, Inc.**<br><br>*Creditor Name:* MOTION INDUSTRIES INC<br>C/O KIMBERLY J ROBINSON<br>BARACK FERRAZZANO KIRSCHBAUM ET AL<br>200 W MADISON ST STE 3900<br>CHICAGO, IL 60606 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $18,539.35 | |
| Priority | $5,293.92 | |
| **Total** | **$23,833.27** | |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

#### Judge Hon. Brendan Linehan Shannon

| Claim No: 547 | *Debtor Name:*  Gunite Corporation<br>*Creditor Name:*  MOTION INDUSTRIES INC<br>C/O KIMBERLY J ROBINSON<br>BARACK FERRAZZANO KIRSCHBAUM ET AL<br>200 W MADISON ST STE 3900<br>CHICAGO, IL 60606 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $108,267.79 | |
| Priority | $52,398.31 | |
| **Total** | **$160,666.10** | |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*

| Claim No: 548 | *Debtor Name:*  Imperial Group, L.P.<br>*Creditor Name:*  MOTION INDUSTRIES INC<br>C/O KIMBERLY J ROBINSON<br>BARACK FERRAZZANO KIRSCHBAUM ET AL<br>200 W MADISON ST STE 3900<br>CHICAGO, IL 60606 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,083.22 | |
| Priority | $1,349.72 | |
| **Total** | **$6,432.94** | |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*

| Claim No: 549 | *Debtor Name:*  Gunite Corporation<br>*Creditor Name:*  FEDEX FREIGHT INC<br>PO BOX 840<br>HARRISON, AR 72602-0840 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $154.68 | |
| Priority | | |
| **Total** | **$154.68** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 550 | *Debtor Name:* Fabco Automotive Corporation | *Last Date to File Claims:* 11/30/09 |
|---|---|---|
| | *Creditor Name:* FEDEX FREIGHT INC<br>PO BOX 840<br>HARRISON, AR 72602-0840 | *Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:* 11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,361.65 | |
| Priority | | |
| **Total** | **$1,361.65** | |

*Description:*

*Remarks:*

| Claim No: 551 | *Debtor Name:* Brillion Iron Works, Inc. | *Last Date to File Claims:* 11/30/09 |
|---|---|---|
| | *Creditor Name:* FEDEX FREIGHT INC<br>PO BOX 840<br>HARRISON, AR 72502-0840 | *Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:* 11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,985.83 | |
| Priority | | |
| **Total** | **$2,985.83** | |

*Description:*

*Remarks:*

| Claim No: 552 | *Debtor Name:* Bostrom Seating, Inc. | *Last Date to File Claims:* 11/30/09 |
|---|---|---|
| | *Creditor Name:* FEDEX FREIGHT INC<br>PO BOX 840<br>HARRISON, AR 72602-0840 | *Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:* 11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $174.43 | |
| Priority | | |
| **Total** | **$174.43** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 553 | *Debtor Name:*  Accuride Distributing, LLC<br>*Creditor Name:*   FEDEX FREIGHT INC<br>PO BOX 840<br>HARRISON, AR 72602-0840 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $4,519.17 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$4,519.17** | **$0.00** |

*Description:*

*Remarks:*   Disallowed per Omni 4 Order - No Liability Claims -  filed 4.13.10 (Dkt 991)

| Claim No: 554 | *Debtor Name:*  Accuride Corporation<br>*Creditor Name:*   FEDEX FREIGHT INC<br>PO BOX 840<br>HARRISON, AR 72602-0840 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,121.97 | |
| Priority | | |
| **Total** | **$1,121.97** | |

*Description:*

*Remarks:*

| Claim No: 555 | *Debtor Name:*   Brillion Iron Works, Inc.<br>*Creditor Name:*   FOX VALLEY TOOL & DIE<br>2310 E MAIN ST - HWY 96<br>PO BOX 380<br>ATTN: JULIE HERMSEN<br>KAUKAUNA, WI 54130 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,212.50 | |
| Priority | | |
| **Total** | **$3,212.50** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 556 | *Debtor Name:* **Accuride Corporation** | | | *Last Date to File Claims:* | 11/30/09 |
|---|---|---|---|---|---|
| | *Creditor Name:* SPIRIT SERVICES CO PO BOX 28506 COLUMBUS, OH 43228-0506 | | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* | 04/06/10 |
| *Claim Date:* 11/25/2009 | *Amends Claim No:* *Amended By Claim No:* | | | *Duplicates Claim No:* *Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | | **Amount Allowed** | |
| Secured | | | | | |
| Unsecured | $6,311.84 | | | | |
| Priority | | | | | |
| **Total** | **$6,311.84** | | | | |
| *Description:* | | | | | |
| *Remarks:* | | | | | |

| Claim No: 557 | *Debtor Name:* **Gunite Corporation** | | | *Last Date to File Claims:* | 11/30/09 |
|---|---|---|---|---|---|
| | *Creditor Name:* CS AMERICAN LIFTING LLC 21825 DORAL RD WAUKESHA, WI 53186 | | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* | 04/06/10 |
| *Claim Date:* 11/25/2009 | *Amends Claim No:* *Amended By Claim No:* | | | *Duplicates Claim No:* *Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | | **Amount Allowed** | |
| Secured | | | | | |
| Unsecured | $346.97 | | | | |
| Priority | | | | | |
| **Total** | **$346.97** | | | | |
| *Description:* | | | | | |
| *Remarks:* | | | | | |

| Claim No: 558 | *Debtor Name:* **Accuride Erie L.P.** | | | *Last Date to File Claims:* | 11/30/09 |
|---|---|---|---|---|---|
| | *Creditor Name:* GANZER EQUIPMENT COMPANY 5045 BUFFALO RD ERIE, PA 16510-2305 | | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* | 04/06/10 |
| *Claim Date:* 11/25/2009 | *Amends Claim No:* *Amended By Claim No:* | | | *Duplicates Claim No:* *Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | | **Amount Allowed** | |
| Secured | | | | | |
| Unsecured | $3,483.40 | | | | |
| Priority | $238.50 | | | | |
| **Total** | **$3,721.90** | | | | |
| *Description:* Administrative - Please See Claim For Details. | | | | | |
| *Remarks:* | | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 559 | *Debtor Name:* **Accuride Corporation**<br>*Creditor Name:*  GENERAL MOTORS LLC AND ITS AFFILIATES<br>AND SUBSIDIARIES, C/O FRANK L GORMAN ESQ<br>HONIGMAN MILLER SCHWARTZ AND COHN LLP<br>660 WOODWARD AVE STE 2290<br>DETROIT, MI 48226 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 560 | *Debtor Name:* **Gunite Corporation**<br>*Creditor Name:*  L & M SHEET METAL CO<br>6727 ELM AVE<br>ROCKFORD, IL 61111-3817 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,333.00 | |
| Priority | | |
| **Total** | **$5,333.00** | |

*Description:*

*Remarks:*

| Claim No: 561 | *Debtor Name:* **Gunite Corporation**<br>*Creditor Name:*  MECS, INC<br>ATTN MICHAEL A FEUER, GENERAL COUNSEL<br>14522 S OUTER FORTY DR<br>CHESTERFIELD, MI 63017 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $9,960.00 | |
| **Total** | **$9,960.00** | |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 562 | *Debtor Name:* **Fabco Automotive Corporation** | | |
|---|---|---|---|
| | *Creditor Name:* VECTOR TRUCK DESIGNS INC<br>ATTN: MARLIN TOEWS<br>255 MAIL RD<br>KELOWNA BC V1V-2G6 CANADA | | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | | | |
| Priority | $3,380.00 | | |
| **Total** | **$3,380.00** | | |
| *Description:* Administrative - Please See Claim For Details. | | | |
| *Remarks:* | | | |

| Claim No: 563 | *Debtor Name:* **Accuride Corporation** | | |
|---|---|---|---|
| | *Creditor Name:* PACCAR INC<br>C/O JEFFREY R FINE ESQ<br>K&L GATES LLP<br>1717 MAIN ST STE 2800<br>DALLAS, TX 75201 | | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $576,384.32 | | |
| Priority | | | |
| **Total** | **$576,384.32** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 564 | *Debtor Name:* **Brillion Iron Works, Inc.** | | |
|---|---|---|---|
| | *Creditor Name:* THE HUNTINGTON NATIONAL BANK NA<br>105 E 4TH ST STE 275<br>CINCINNATI, OH 45202 | | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | $259,323.25 | | $0.00 |
| Unsecured | $0.00 | | $0.00 |
| Priority | $7,031.48 | | $0.00 |
| **Total** | **$266,354.73  (Unliquidated)** | | **$0.00** |
| *Description:* Please see claim for detail. | | | |
| *Remarks:* Claim withdrawn per letter dated April 14, 2010. | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 565 | *Debtor Name:*   Transportation Technologies Industries, Inc.<br>*Creditor Name:*   VERICLAIM INC.<br>ATTN: ROBERT B. HAAS<br>1833 CENTRE POINT CIR., STE. 139<br>NAPERVILLE, IL 60563-4976 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| Total | Unliquidated | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 566 | *Debtor Name:*   Imperial Group, L.P.<br>*Creditor Name:*   SOUTHERN FASTENING SYSTEMS<br>650 SANDEN BLVD<br>WYLIE, TX 75098-4922 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $208.00 | |
| Priority | | |
| Total | $208.00 | |

*Description:*

*Remarks:*

| Claim No: 567 | *Debtor Name:*   Gunite Corporation<br>*Creditor Name:*   CERAMTEC NORTH AMERICA CORPORATION<br>ATTN: KELLY DELP, CUSTOMER SERVICE<br>1 TECHNOLOGY PL<br>LAURENS, SC 29360-1669 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,230.82 | $18,403.63 |
| Priority | $10,935.09 | $0.00 |
| Total | $32,165.91 | $18,403.63 |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*   Claim amt reduced and allowed per Omni 3 Order - Mod. & Recl. Clms filed 4.13.10 (Dkt 990)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 568 | Debtor Name:  Accuride Corporation | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:  MICHAEL MILLS 722 E 2ND ST DIXON, IL 61021-3204 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 04/06/10 |

| Claim Date: 11/25/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | Unknown | |
| **Total** | **Unliquidated** | |

Description:   Please see claim for detail.

Remarks:

---

| Claim No: 569 | Debtor Name:  Bostrom Seating, Inc. | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:  PACCAR INC C/O JEFFREY R FINE ESQ K&L GATES LLP 1717 MAIN ST STE 2800 DALLAS, TX 75201 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 04/06/10 |

| Claim Date: 11/25/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $72,004.68 | |
| Priority | | |
| **Total** | **$72,004.68** | |

Description:

Remarks:

---

| Claim No: 570 | Debtor Name:  Imperial Group, L.P. | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   BODYCOTE THERMAL PROCESSING ATTN: KATHY DONAHOE 12700 PARK CENTRAL DR STE 700 DALLAS, TX 75251-1518 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 04/06/10 |

| Claim Date: 11/25/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $492.50 | |
| Priority | | |
| **Total** | **$492.50** | |

Description:

Remarks:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 571 | Debtor Name:   Gunite Corporation<br>Creditor Name:   PACCAR INC<br>C/O JEFFREY R FINE ESQ<br>K&L GATES LLP<br>1717 MAIN ST STE 2800<br>DALLAS, TX 75201 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/25/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $554,235.72 | |
| Priority | | |
| **Total** | **$554,235.72** | |

**Description:**

**Remarks:**

| Claim No: 572 | Debtor Name:   Bostrom Seating, Inc.<br>Creditor Name:   RONTEX AMERICA INC<br>1 CALDWELL DR<br>AMHERST, NH 03031-2310 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/25/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,570.43 | |
| Priority | | |
| **Total** | **$2,570.43** | |

**Description:**

**Remarks:**

| Claim No: 573 | Debtor Name:   Accuride Corporation<br>Creditor Name:   SPRAYLAT CORPORATION<br>NORTH INTERSTATE 35 NO 3333<br>GAINESVILLE, TX 76240 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/25/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $4,600.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$4,600.00** | **$0.00** |

**Description:**

**Remarks:**      Disallowed per Omni 3 Order - No Liability Claims - filed 4.13.10 (Dkt 990)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 574 | Debtor Name:   Imperial Group, L.P. | | Last Date to File Claims: | 11/30/09 |
| | Creditor Name:   PACCAR INC | | Last Date to File (govt): | 04/06/10 |
| | C/O JEFFREY R FINE ESQ | | Filing Status: | |
| | K&L GATES LLP | | Docket Status: | |
| | 1717 MAIN ST STE 2800 | | Late: | |
| | DALLAS, TX 75201 | | | |

| Claim Date: 11/25/2009 | Amends Claim No:  | Duplicates Claim No: |
| | Amended By Claim No:  | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $161,383.18 | |
| Priority | | |
| **Total** | **$161,383.18** | |

Description:

Remarks:

| Claim No: 575 | Debtor Name:   Bostrom Seating, Inc. | | Last Date to File Claims: | 11/30/09 |
| | Creditor Name:   ALABAMA POWER COMPANY | | Last Date to File (govt): | 04/06/10 |
| | ATTN: ERIC T RAY | | Filing Status: | |
| | BALCH & BINGHAM LLP | | Docket Status: | |
| | PO BOX 306 | | Late: | |
| | BIRMINGHAM, AL 35201 | | | |

| Claim Date: 11/25/2009 | Amends Claim No:  | Duplicates Claim No: |
| | Amended By Claim No:  | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $58,154.97 | |
| Priority | $0.00 | |
| **Total** | **$58,154.97** | |

Description:

Remarks:

| Claim No: 576 | Debtor Name:   Bostrom Seating, Inc. | | Last Date to File Claims: | 11/30/09 |
| | Creditor Name:   BROWN, DOROTHY | | Last Date to File (govt): | 04/06/10 |
| | C/O MIKE ROBERTS OR JASON KNOWLES | | Filing Status: | |
| | 153 S 9TH ST | | Docket Status: | |
| | GADSDEN, AL 35901 | | Late: | |

| Claim Date: 11/25/2009 | Amends Claim No:  | Duplicates Claim No: |
| | Amended By Claim No:  | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $150,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$150,000.00** | **$0.00** |

Description:

Remarks:   Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 577 | *Debtor Name:*   Accuride Corporation | | | |
| --- | --- | --- | --- | --- |
| | *Creditor Name:*   INTERNATIONAL UNION UAW<br>ATTN NIRAJ R GANATRA<br>8000 EAST JEFFERSON AVE<br>DETROIT, MI 48214 | | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | | | | |
| Priority | $228,141.24 | | | |
| **Total** | **$228,141.24  (Unliquidated)** | | | |
| *Description:*  Administrative - Please See Claim For Details. | | | | |
| *Remarks:*     Objection adjourned per Omni 3 Order (Dkt 990) 04.13.10. | | | | |

| Claim No: 578 | *Debtor Name:*   Accuride Erie L.P. | | | |
| --- | --- | --- | --- | --- |
| | *Creditor Name:*   INTERNATIONAL UNION UAW<br>ATTN NIRAJ G GANATRA<br>8000 EAST JEFFERSON AVE<br>DETROIT, MI 48214 | | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | | | | |
| Priority | $152,000.00 | | | |
| **Total** | **$152,000.00  (Unliquidated)** | | | |
| *Description:*  Administrative - Please See Claim For Details. | | | | |
| *Remarks:*     Objection adjourned per Omni 3 Order (Dkt 990) 04.13.10. | | | | |

| Claim No: 579 | *Debtor Name:*   Gunite Corporation | | | |
| --- | --- | --- | --- | --- |
| | *Creditor Name:*   INTERNATIONAL UNION UAW<br>ATTN NIRAJ R GANATRA<br>8000 EAST JEFFERSON AVE<br>DETROIT, MI 48214 | | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | | | | |
| Priority | $76,141.24 | | | |
| **Total** | **$76,141.24  (Unliquidated)** | | | |
| *Description:*  Administrative - Please See Claim For Details. | | | | |
| *Remarks:* | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 580 | Debtor Name:   Accuride Cuyahoga Falls, Inc. | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|
| | Creditor Name:   INTERNATIONAL UNION UAW<br>ATTN NIRAJ R GANATRA<br>8000 EAST JEFFERSON AVE<br>DETROIT, MI 48214 | Last Date to File (govt): | 04/06/10 |
| | | Filing Status: | |
| | | Docket Status: | |
| | | Late: | |

| Claim Date:<br>11/27/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$0.00  (Unliquidated)** | |

Description:   Administrative - Please See Claim For Details.

Remarks:

| Claim No: 581 | Debtor Name:   Imperial Group Holding Corp. - 1 | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|
| | Creditor Name:   AIRGAS - CHEHALIS<br>615 W MAIN<br>CHEHALIS, WA 98532-1510 | Last Date to File (govt): | 04/06/10 |
| | | Filing Status: | |
| | | Docket Status: | |
| | | Late: | |

| Claim Date:<br>11/27/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $15,173.90 | |
| Priority | | |
| **Total** | **$15,173.90** | |

Description:

Remarks:

| Claim No: 582 | Debtor Name: | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|
| | Creditor Name:   STANDARD JIG BORING SERVICE<br>35 BLACKJACK RD EXT<br>MOUNT VERNON, OH 43050 | Last Date to File (govt): | 04/06/10 |
| | | Filing Status: | |
| | | Docket Status: | |
| | | Late: | |

| Claim Date:<br>11/27/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $900.00 | |
| Priority | | |
| **Total** | **$900.00** | |

Description:

Remarks:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 583 | Debtor Name: Accuride Corporation<br>Creditor Name: JOHN JOHANN<br>1014 E SYLVAN AVE<br>APPLETON, WI 54915 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/27/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| Total | Unliquidated | $0.00 |

Description: Please see claim for detail.

Remarks: Disallowed per Omni 1 Order - Duplicate Clms filed 4.13.10 (Dkt 989); Surviving Claim #530

| Claim No: 584 | Debtor Name: Gunite Corporation<br>Creditor Name: VERSEVO INC<br>1055 COTTONWOOD AVE STE 400<br>HARTLAND, WI 53029-8309 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/27/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $20,388.13 | |
| Priority | | |
| Total | $20,388.13 | |

Description:

Remarks:

| Claim No: 585 | Debtor Name: Brillion Iron Works, Inc.<br>Creditor Name: VESUVIUS USA CORPORATION<br>FOSECO DIVISION<br>ATTN STEVEN DEL COTTO<br>250 PARK WEST DRIVE<br>PITTSBURGH, PA 15275 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/27/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $16,007.46 | $5,094.00 |
| Priority | $79,074.96 | $0.00 |
| Total | $95,082.42 | $5,094.00 |

Description: Administrative - Please See Claim For Details.

Remarks: Claim amt reduced and allowed per Omni 3 Order - Mod. Clms filed 4.13.10 (Dkt 990)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 586 | Debtor Name:   Accuride Corporation | | | |
| | Creditor Name:   EARNEST DWAYNE BLANKENSHIP
649 6TH ST NE
PULASKI, VA 24301-4817 | | Last Date to File Claims:
Last Date to File (govt):
Filing Status:
Docket Status:
Late: | 11/30/09
04/06/10 |
| Claim Date:
11/27/2009 | Amends Claim No:
Amended By Claim No: | | Duplicates Claim No:
Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | | |
| Unsecured | $24.66 | | | |
| Priority | | | | |
| Total | $24.66 | | | |
| Description: | | | | |
| Remarks: | | | | |

| Claim No: 587 | Debtor Name:   Bostrom Holdings, Inc. | | | |
| | Creditor Name:   GRAHAM, MARK
WENDLER LAW P C
900 HILLSBORO
SUITE 10
EDWARDSVILLE, IL 62025-1202 | | Last Date to File Claims:
Last Date to File (govt):
Filing Status:
Docket Status:
Late: | 11/30/09
04/06/10 |
| Claim Date:
11/27/2009 | Amends Claim No:
Amended By Claim No: | | Duplicates Claim No:
Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | | |
| Unsecured | $2,000,000.00 | | | |
| Priority | | | | |
| Total | $2,000,000.00 | | | |
| Description: | | | | |
| Remarks:      Survives Claim #588. | | | | |

| Claim No: 588 | Debtor Name:   Bostrom Holdings, Inc. | | | |
| | Creditor Name:   WENDLER LAW, P C
ATTN: B WENDLER
900 HILLSBORO AVE STE 10
EDWARDSVILLE, IL 62025-1202 | | Last Date to File Claims:
Last Date to File (govt):
Filing Status:
Docket Status:
Late: | 11/30/09
04/06/10 |
| Claim Date:
11/27/2009 | Amends Claim No:
Amended By Claim No: | | Duplicates Claim No:
Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | $0.00 | |
| Unsecured | $1,000,000.00 | | $0.00 | |
| Priority | | | $0.00 | |
| Total | $1,000,000.00  (Unliquidated) | | $0.00 | |
| Description:      Please see claim for detail. | | | | |
| Remarks:      Claim exp per order 5/12/10 (Dkt 1069); Surviving Claim #587 | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 589 | *Debtor Name:*  **Bostrom Seating, Inc.** | | | *Last Date to File Claims:* | 11/30/09 |
| | *Creditor Name:*  ELIO ENGINEERING INC. | | | *Last Date to File (govt):* | 04/06/10 |
| | DBA ESG ENGINEERING | | | *Filing Status:* | |
| | 2130 S. INDUSTRIAL PARK AVE. 2ND FL | | | *Docket Status:* | |
| | TEMPE, AZ 85282-1920 | | | *Late:* | |

| *Claim Date:* | *Amends Claim No:* | | *Duplicates Claim No:* | |
|---|---|---|---|---|
| 11/27/2009 | *Amended By Claim No:* | | *Duplicated By Claim No:* | |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $133,322.53 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$133,322.53** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 3 Order - No Liability Claims - filed 4.13.10 (Dkt 990)

| Claim No: 590 | *Debtor Name:*  **Accuride Erie L.P.** | | | *Last Date to File Claims:* | 11/30/09 |
| | *Creditor Name:*   D&R INDUSTRIES INC | | | *Last Date to File (govt):* | 04/06/10 |
| | C/O TR CAPITAL, LLC | | | *Filing Status:* | |
| | ATTN: TERREL ROSS | | | *Docket Status:* | |
| | 265 SUNRISE HIGHWAY, SUITE 42 | | | *Late:* | |
| | ROCKVILLE CENTRE, NY 11570 | | | | |

| *Claim Date:* | *Amends Claim No:* | | *Duplicates Claim No:* | |
|---|---|---|---|---|
| 11/27/2009 | *Amended By Claim No:* | | *Duplicated By Claim No:* | |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $62,519.00 | |
| Priority | | |
| **Total** | **$62,519.00** | |

*Description:*

*Remarks:*

| Claim No: 591 | *Debtor Name:*   **ACCURIDE CORPORATION AND SUPPLYONE WEYERS CAVE IN** | | | *Last Date to File Claims:* | 11/30/09 |
| | *Creditor Name:*   AIG LIFE INS CO ET AL | | | *Last Date to File (govt):* | 04/06/10 |
| | CHARTIS US | | | *Filing Status:* | |
| | MICHELLE A LEVITT | | | *Docket Status:* | |
| | 175 WATER STREET 18TH FLOOR | | | *Late:* | |
| | NEW YORK, NY 10038 | | | | |

| *Claim Date:* | *Amends Claim No:* | | *Duplicates Claim No:* | |
|---|---|---|---|---|
| 11/27/2009 | *Amended By Claim No:* | | *Duplicated By Claim No:* | |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*    Administrative - Please See Claim For Details.

*Remarks:*    Survives Duplicate Claim #'s 592-611 pursuant to Omni Order 2 filed 4.13.10 (Dkt 992)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 592 | *Debtor Name:*  **Accuride Cuyahoga Falls, Inc.**<br><br>*Creditor Name:*   AIG LIFE INS CO ET AL<br>CHARTIS US<br>MICHELLE A LEVITT<br>175 WATER STREET 18TH FL<br>NEW YORK, NY 10038 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*     Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #591

| Claim No: 593 | *Debtor Name:*  **Accuride Distributing, LLC**<br><br>*Creditor Name:*   AIG LIFE INS CO ET AL<br>CHARTIS US<br>MICHELLE A LEVITT<br>175 WATER STREET, 18TH FL<br>NEW YORK, NY 10038 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*     Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #591

| Claim No: 594 | *Debtor Name:*  **AKW General Partner L.L.C.**<br><br>*Creditor Name:*   AIG LIFE INSURANCE CO ET AL<br>CHARTIS US<br>MICHELLE A LEVITT<br>175 WATER STREET 18TH FL<br>NEW YORK, NY 10038 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*     Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #591

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 595 | Debtor Name:  Accuride Henderson, Limited Liability Corporation<br><br>Creditor Name:   AIG LIFE INSURANCE COMPANY ET AL<br>CHARTIS US<br>ATTN MICHELLE A LEVITT AUTHORIZED REP<br>175 WATER ST 18TH FLOOR<br>NEW YORK, NY 10038 | Last Date to File Claims:  11/30/09<br>Last Date to File (govt):  04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/27/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

Description:   Administrative - Please See Claim For Details.

Remarks:      Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #591

| Claim No: 596 | Debtor Name:  Accuride Erie L.P.<br><br>Creditor Name:   AIG LIFE INSURANCE COMPANY ET AL<br>CHARTIS US<br>ATTN MICHELLE A LEVITT AUTHORIZED REP<br>175 WATER ST 18TH FLOOR<br>NEW YORK, NY 10038 | Last Date to File Claims:  11/30/09<br>Last Date to File (govt):  04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/27/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

Description:   Administrative - Please See Claim For Details.

Remarks:      Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #591

| Claim No: 597 | Debtor Name:  Accuride EMI, LLC<br><br>Creditor Name:   AIG LIFE INSURANCE COMPANY ET AL<br>CHARTIS US<br>ATTN MICHELLE A LEVITT AUTHORIZED REP<br>175 WATER ST 18TH FLOOR<br>NEW YORK, NY 10038 | Last Date to File Claims:  11/30/09<br>Last Date to File (govt):  04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/27/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

Description:   Administrative - Please See Claim For Details.

Remarks:      Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #591

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 598 | Debtor Name: **AOT Inc.**<br>Creditor Name:    AIG LIFE INSURANCE COMPANY ET AL<br>CHARTIS US<br>ATTN MICHELLE A LEVITT AUTHORIZED REP<br>175 WATER ST 18TH FLOOR<br>NEW YORK, NY 10038 | *Last Date to File Claims:*    11/30/09<br>*Last Date to File (govt):*    04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured |  | $0.00 |
| Priority |  | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*    Administrative - Please See Claim For Details.

*Remarks:*    Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #591

| Claim No: 599 | Debtor Name: **Bostrom Holdings, Inc.**<br>Creditor Name:    AIG LIFE INSURANCE COMPANY ET AL<br>CHARTIS US<br>ATTN MICHELLE A LEVITT AUTHORIZED REP<br>175 WATER ST 18TH FLOOR<br>NEW YORK, NY 10038 | *Last Date to File Claims:*    11/30/09<br>*Last Date to File (govt):*    04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured |  | $0.00 |
| Priority |  | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*    Administrative - Please See Claim For Details.

*Remarks:*    Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #591

| Claim No: 600 | Debtor Name: **Bostrom Specialty Seating, Inc.**<br>Creditor Name:    AIG LIFE INSURANCE CO ET AL<br>CHARTIS US<br>MICHELLE A LEVITT<br>175 WATER STREET 18TH FLOOR<br>NEW YORK, NY 10038 | *Last Date to File Claims:*    11/30/09<br>*Last Date to File (govt):*    04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured |  | $0.00 |
| Priority |  | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*    Administrative - Please See Claim For Details.

*Remarks:*    Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #591

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 601 | *Debtor Name:* **Bostrom Seating, Inc.**<br>*Creditor Name:* AIG LIFE INSURANCE CO ET AL<br>CHARTIS US<br>MICHELLE A LEVITT AUTHORIZED REP<br>175 WATER STREET 18TH FLOOR<br>NEW YORK, NY 10038 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*     Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #591

| Claim No: 602 | *Debtor Name:* **Truck Components, Inc.**<br>*Creditor Name:* AIG LIFE INSURANCE CO ET AL<br>CHARTIS US<br>MICHELLE A LEVITT AUTHORIZED REP<br>175 WATER STREET 18TH FLOOR<br>NEW YORK, NY 10038 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*     Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #591

| Claim No: 603 | *Debtor Name:* **Transportation Technologies Industries, Inc.**<br>*Creditor Name:* AIG LIFE INSURANCE COMPANY<br>CHARTIS US<br>MICHELLE A LEVITT AUTHORIZED REP<br>175 WATER STREE 18TH FLOOR<br>NEW YORK, NY 10038 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*     Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #591

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 604 | **Debtor Name:**   **JAII Management Company**<br>**Creditor Name:**   AIG LIFE INSURANCE COMPANY ET AL<br>CHARTIS US<br>MICHELLE A LEVITT AUTHORIZED REP<br>175 WATER STREET 18TH FLOOR<br>NEW YORK, NY 10038 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*    Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #591

| Claim No: 605 | **Debtor Name:**   **Imperial Group, L.P.**<br>**Creditor Name:**   AIG LIFE INS CO ET AL<br>C/O CHARTIS US<br>ATTN MICHELLE A LEVITT<br>175 WATER STREET 18TH FL<br>NEW YORK, NY 10038 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*    Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #591

| Claim No: 606 | **Debtor Name:**   **Imperial Group Holding Corp. - 2**<br>**Creditor Name:**   AIG LIFE INS CO ET AL<br>CHARTIS INC<br>ATTN: MICHELLE A LEVITT<br>175 WATER ST 18TH FL<br>NEW YORK, NY 10038 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*    Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #591

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 607 | *Debtor Name:*  **Imperial Group Holding Corp. - 1** *Creditor Name:*   AIG LIFE INS CO ET AL CHARTIS US ATTN: MICHELLE A LEVITT 175 WATER ST 18TH FL NEW YORK, NY 10038 | *Last Date to File Claims:*  11/30/09 *Last Date to File (govt):*  04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/27/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*     Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #591

| Claim No: 608 | *Debtor Name:*  **Gunite Corporation** *Creditor Name:*   AIG LIFE INS CO ET AL CHARTIS US ATTN: MICHELLE A LEVITT 175 WATER ST 18TH FL NEW YORK, NY 10038 | *Last Date to File Claims:*  11/30/09 *Last Date to File (govt):*  04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/27/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*     Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #591

| Claim No: 609 | *Debtor Name:*  **Fabco Automotive Corporation** *Creditor Name:*   AIG LIFE INS CO ET AL CHARTIS US ATTN: MICHELLE A LEVITT 175 WATER ST 18TH FL NEW YORK, NY 10038 | *Last Date to File Claims:*  11/30/09 *Last Date to File (govt):*  04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/27/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*     Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #591

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 610 | *Debtor Name:*  **Erie Land Holding, Inc.**<br>*Creditor Name:*   AIG LIFE INS CO ET AL<br>CHARTIS US<br>MICHELLE A LEVITT<br>175 WATER STREET 18TH FL<br>NEW YORK, NY 10038 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*     Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #591

---

| Claim No: 611 | *Debtor Name:*  **Brillion Iron Works, Inc.**<br>*Creditor Name:*   AIG LIFE INSURANCE CO ET AL<br>CHARTIS US<br>ATTN MICHELLE A LEVITT<br>175 WATER STREET 18TH FLOOR<br>NEW YORK, NY 10038 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*     Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #591

---

| Claim No: 612 | *Debtor Name:*  **Gunite Corporation**<br>*Creditor Name:*   MECHANICAL FIRE & ICE<br>334 LAUREL ST<br>MISHAWAKA, IN 46544-2218 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,230.22 | |
| Priority | | |
| **Total** | **$1,230.22** | |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| | | |
|---|---|---|
| **Claim No: 613** | *Debtor Name:*<br>*Creditor Name:*   MCMAHON ASSOCIATES INC<br>PO BOX 1025<br>NEENAH, WI 54957-1025 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $861.34 | |
| Priority | $710.50 | |
| **Total** | **$1,571.84** | |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 614** | *Debtor Name:*   Accuride Corporation<br>*Creditor Name:*   PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: JENNIFER TONTZ,  ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET NW SUITE 340<br>WASHINGTON, DC 20005-4026 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Amd & repl by Claims 863-868; per Ord filed 11.20.09 (Dkt 258) & Omni 1 Order fld 4.13.10 (Dkt 989)

| | | |
|---|---|---|
| **Claim No: 615** | *Debtor Name:*   Accuride Corporation<br>*Creditor Name:*   PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: JENNIFER TONTZ,  ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET NW SUITE 340<br>WASHINGTON, DC 20005-4026 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Amd & repl by Claims 863-868; per Ord filed 11.20.09 (Dkt 258) & Omni 1 Order fld 4.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 616 | Debtor Name:   Accuride Corporation<br>Creditor Name:   PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: JENNIFER TONTZ, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET NW SUITE 340<br>WASHINGTON, DC 20005-4026 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00   (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*    Amd & repl by Claims 863-868; per Ord filed 11.20.09 (Dkt 258) & Omni 1 Order fld 4.13.10 (Dkt 989)

| Claim No: 617 | Debtor Name:   Accuride Corporation<br>Creditor Name:   PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: JENNIFER TONTZ, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET NW SUITE 340<br>WASHINGTON, DC 20005-4026 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00   (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*    Amd & repl by Claims 863-868; per Ord filed 11.20.09 (Dkt 258) & Omni 1 Order fld 4.13.10 (Dkt 989)

| Claim No: 618 | Debtor Name:   Accuride Corporation<br>Creditor Name:   PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: JENNIFER TONTZ, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET NW SUITE 340<br>WASHINGTON, DC 20005-4026 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00   (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*    Amd & repl by Claims 863-868; per Ord filed 11.20.09 (Dkt 258) & Omni 1 Order fld 4.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 619 | **Debtor Name:**  Accuride Corporation<br>**Creditor Name:**   PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: JENNIFER TONTZ, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET NW SUITE 340<br>WASHINGTON, DC 20005-4026 | **Last Date to File Claims:**  11/30/09<br>**Last Date to File (govt):**  04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*    Amd & repl by Claims 863-868; per Ord filed 11.20.09 (Dkt 258) & Omni 1 Order fld 4.13.10 (Dkt 989)

| Claim No: 620 | **Debtor Name:**  Accuride Corporation<br>**Creditor Name:**   PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: JENNIFER TONTZ, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET NW SUITE 340<br>WASHINGTON, DC 20005-4026 | **Last Date to File Claims:**  11/30/09<br>**Last Date to File (govt):**  04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*    Amd & repl by Claims 863-868; per Ord filed 11.20.09 (Dkt 258) & Omni 1 Order fld 4.13.10 (Dkt 989)

| Claim No: 621 | **Debtor Name:**  Accuride Corporation<br>**Creditor Name:**   PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: JENNIFER TONTZ, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET NW SUITE 340<br>WASHINGTON, DC 20005-4026 | **Last Date to File Claims:**  11/30/09<br>**Last Date to File (govt):**  04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*    Amd & repl by Claims 863-868; per Ord filed 11.20.09 (Dkt 258) & Omni 1 Order fld 4.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 622 | *Debtor Name:* **Accuride Corporation** *Creditor Name:* PENSION BENEFIT GUARANTY CORPORATION ATTN: JENNIFER TONTZ, ATTORNEY OFFICE OF THE CHIEF COUNSEL 1200 K STREET NW SUITE 340 WASHINGTON, DC 20005-4026 | *Last Date to File Claims:* 11/30/09 *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/27/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*    Amd & repl by Claims 863-868; per Ord filed 11.20.09 (Dkt 258) & Omni 1 Order fld 4.13.10 (Dkt 989)

| Claim No: 623 | *Debtor Name:* **Accuride Corporation** *Creditor Name:* PENSION BENEFIT GUARANTY CORPORATION ATTN: JENNIFER TONTZ, ATTORNEY OFFICE OF THE CHIEF COUNSEL 1200 K STREET NW SUITE 340 WASHINGTON, DC 20005-4026 | *Last Date to File Claims:* 11/30/09 *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/27/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*    Amd & repl by Claims 863-868; per Ord filed 11.20.09 (Dkt 258) & Omni 1 Order fld 4.13.10 (Dkt 989)

| Claim No: 624 | *Debtor Name:* **Accuride Corporation** *Creditor Name:* PENSION BENEFIT GUARANTY CORPORATION ATTN: JENNIFER TONTZ, ATTORNEY OFFICE OF THE CHIEF COUNSEL 1200 K STREET NW SUITE 340 WASHINGTON, DC 20005-4026 | *Last Date to File Claims:* 11/30/09 *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/27/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*    Amd & repl by Claims 863-868; per Ord filed 11.20.09 (Dkt 258) & Omni 1 Order fld 4.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 625 | *Debtor Name:*  **Accuride Corporation** | | *Last Date to File Claims:* 11/30/09 |
|---|---|---|---|
| | *Creditor Name:*   PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: JENNIFER TONTZ, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET NW SUITE 340<br>WASHINGTON, DC 20005-4026 | | *Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*    Amd & repl by Claims 863-868; per Ord filed 11.20.09 (Dkt 258) & Omni 1 Order fld 4.13.10 (Dkt 989)

| Claim No: 626 | *Debtor Name:*  **Accuride Corporation** | | *Last Date to File Claims:* 11/30/09 |
|---|---|---|---|
| | *Creditor Name:*   PENSION BENEFIT GUARANTY CORPORATION<br>ATTN JENNIFER TONTZ ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET NW SUITE 340<br>WASHINGTON, DC 20005-4026 | | *Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*    Amd & repl by Claims 863-868; per Ord filed 11.20.09 (Dkt 258) & Omni 1 Order fld 4.13.10 (Dkt 989)

| Claim No: 627 | *Debtor Name:*  **Accuride Corporation** | | *Last Date to File Claims:* 11/30/09 |
|---|---|---|---|
| | *Creditor Name:*   PENSION BENEFIT GUARANTY CORPORATION<br>ATTN JENNIFER M TONTZ ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET NW SUITE 340<br>WASHINGTON, DC 20005-4026 | | *Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Amd & repl by Claims 863-868; per Ord filed 11.20.09 (Dkt 258) & Omni 1 Order fld 4.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 628 | *Debtor Name:*   **Accuride Corporation**<br>*Creditor Name:*   PENSION BENEFIT GUARANTY CORPORATION<br>ATTN JENNIFER M TONTZ ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET NW SUITE 340<br>WASHINGTON, DC 20005-4026 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Amd & repl by Claims 863-868; per Ord filed 11.20.09 (Dkt 258) & Omni 1 Order fld 4.13.10 (Dkt 989)

| Claim No: 629 | *Debtor Name:*   **Accuride Corporation**<br>*Creditor Name:*   PENSION BENEFIT GUARANTY CORPORATION<br>ATTN JENNIFER M TONTZ ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET NW SUITE 340<br>WASHINGTON, DC 20005-4026 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Amd & repl by Claims 863-868; per Ord filed 11.20.09 (Dkt 258) & Omni 1 Order fld 4.13.10 (Dkt 989)

| Claim No: 630 | *Debtor Name:*   **Accuride Corporation**<br>*Creditor Name:*   PENSION BENEFIT GUARANTY CORPORATION<br>ATTN JENNIFER M TONTZ ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET NW SUITE 340<br>WASHINGTON, DC 20005-4026 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Amd & repl by Claims 863-868; per Ord filed 11.20.09 (Dkt 258) & Omni 1 Order fld 4.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 631 | *Debtor Name:*  **Accuride Corporation** <br> *Creditor Name:*   PENSION BENEFIT GUARANTY CORPORATION <br> ATTN: JENNIFER M TONTZ, ATTORNEY <br> OFFICE OF THE CHIEF COUNSEL <br> 1200 K STREET NW SUITE 340 <br> WASHINGTON, DC 20005-4026 | *Last Date to File Claims:*  11/30/09 <br> *Last Date to File (govt):*  04/06/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/27/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Amd & repl by Claims 863-868; per Ord filed 11.20.09 (Dkt 258) & Omni 1 Order fld 4.13.10 (Dkt 989)

| Claim No: 632 | *Debtor Name:*  **Accuride Corporation** <br> *Creditor Name:*   PENSION BENEFIT GUARANTY CORPORATION <br> ATTN: JENNIFER M TONTZ, ATTORNEY <br> OFFICE OF THE CHIEF COUNSEL <br> 1200 K STREET NW SUITE 340 <br> WASHINGTON, DC 20005-4026 | *Last Date to File Claims:*  11/30/09 <br> *Last Date to File (govt):*  04/06/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/27/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Amd & repl by Claims 863-868; per Ord filed 11.20.09 (Dkt 258) & Omni 1 Order fld 4.13.10 (Dkt 989)

| Claim No: 633 | *Debtor Name:*  **Accuride Corporation** <br> *Creditor Name:*   PENSION BENEFIT GUARANTY CORPORATION <br> ATTN: JENNIFER M TONTZ, ATTORNEY <br> OFFICE OF THE CHIEF COUNSEL <br> 1200 K STREET NW SUITE 340 <br> WASHINGTON, DC 20005-4026 | *Last Date to File Claims:*  11/30/09 <br> *Last Date to File (govt):*  04/06/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/27/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*    Amd & repl by Claims 863-868; per Ord filed 11.20.09 (Dkt 258) & Omni 1 Order fld 4.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 634 | *Debtor Name:*  **Accuride Corporation**<br>*Creditor Name:*  PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: JENNIFER TONTZ, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET NW SUITE 340<br>WASHINGTON, DC 20005-4026 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*  Amd & repl by Claims 863-868; per Ord filed 11.20.09 (Dkt 258) & Omni 1 Order fld 4.13.10 (Dkt 989)

| Claim No: 635 | *Debtor Name:*  **Accuride Corporation**<br>*Creditor Name:*  PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: JENNIFER TONTZ, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET NW SUITE 340<br>WASHINGTON, DC 20005-4026 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*  Amd & repl by Claims 863-868; per Ord filed 11.20.09 (Dkt 258) & Omni 1 Order fld 4.13.10 (Dkt 989)

| Claim No: 636 | *Debtor Name:*  **Accuride Corporation**<br>*Creditor Name:*  PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: JENNIFER TONTZ, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET NW SUITE 340<br>WASHINGTON, DC 20005-4026 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*  Amd & repl by Claims 863-868; per Ord filed 11.20.09 (Dkt 258) & Omni 1 Order fld 4.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 637 | *Debtor Name:*   **Accuride Corporation**<br>*Creditor Name:*   PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: JENNIFER TONTZ, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET NW SUITE 340<br>WASHINGTON, DC 20005-4026 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00   (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*   Amd & repl by Claims 863-868; per Ord filed 11.20.09 (Dkt 258) & Omni 1 Order fld 4.13.10 (Dkt 989)

| Claim No: 638 | *Debtor Name:*   **Gunite Corporation**<br>*Creditor Name:*   FREE FLOW TECHNOLOGIES, LTD<br>C/O HOLSTROM & KENNEDY, PC<br>ATTN: BRADLEY T KOCH<br>800 NORTH CHURCH ST<br>ROCKFORD, IL 61103 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $9,331.30 | |
| Priority | | |
| **Total** | **$9,331.30** | |

*Description:*

*Remarks:*

| Claim No: 639 | *Debtor Name:*   **Gunite Corporation**<br>*Creditor Name:*   ROCK RIVER DISPOSAL SERVICES INC<br>C/O HOLMSTROM & KENNEDY PC<br>ATTN: BRADLEY T KOCH<br>800 NORTH CHURCH ST<br>ROCKFORD, IL 61103 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $12,996.35 | |
| Priority | | |
| **Total** | **$12,996.35** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 640 | *Debtor Name:*  **Gunite Corporation**<br>*Creditor Name:*   WILLIAM CHARLES ENVIRONMENTAL SVCS, LLC<br>C/O HOLSTROM & KENNEDY PC<br>ATTN: BRADLEY T KOCH<br>800 NORTH CHURCH ST<br>ROCKFORD, IL 61103 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $504.00 | |
| Priority | | |
| **Total** | **$504.00** | |

*Description:*

*Remarks:*

| Claim No: 641 | *Debtor Name:*  **Gunite Corporation**<br>*Creditor Name:*   WINNEBAGO LANDFILL COMPANY, LLC<br>A/K/A WINNEBAGO RECLAMATION SERVICES<br>C/O HOLMSTROM & KENNEDY, BRADLEY T KOCH<br>800 N CHURCH ST<br>ROCKFORD, IL 61103 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $30,592.84 | |
| Priority | | |
| **Total** | **$30,592.84** | |

*Description:*

*Remarks:*

| Claim No: 642 | *Debtor Name:*<br>*Creditor Name:*   PRECISION GAGE COMPANY INC<br>100 SHORE DR<br>BURR RIDGE, IL 60527-5819 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $16,665.00 | |
| Priority | | |
| **Total** | **$16,665.00** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 643 | *Debtor Name:*   **Gunite Corporation**<br>*Creditor Name:*   ROCKFORD-ETTCO-PROCUNIER<br>C/O TR CAPITAL, LLC<br>ATTN: TERREL ROSS<br>265 SUNRISE HIGHWAY, SUITE 42<br>ROCKVILLE CENTRE, NY 11570 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,614.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,614.00** | **$0.00** |

*Description:*

*Remarks:*      Disallowed per Omni 1 Order - Duplicate Clms filed 4.13.10 (Dkt 989); Surviving Claim #644

---

| Claim No: 644 | *Debtor Name:*   **Gunite Corporation**<br>*Creditor Name:*   ROCKFORD-ETTCO-PROCUNIER<br>c/o TR CAPITAL, LLC<br>ATTN: TERREL ROSS<br>265 SUNRISE HIGHWAY, SUITE 42<br>ROCKVILLE CENTRE, NY 11570 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,614.00 | |
| Priority | | |
| **Total** | **$10,614.00** | |

*Description:*

*Remarks:*      Survives Claim #643

---

| Claim No: 645 | *Debtor Name:*   **Gunite Corporation**<br>*Creditor Name:*   CINTAS CORP #446<br>5100 26TH AVE<br>ROCKFORD, IL 61109-1706 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $11,008.20 | |
| Priority | | |
| **Total** | **$11,008.20** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 646 | *Debtor Name:* **Transportation Technologies Industries, Inc.**<br>*Creditor Name:* RONALD PONCHEK<br>329 HANNAH AVE<br>JOHNSTOWN, PA 15909-1241 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $80,210.00 | |
| Unsecured | | |
| Priority | | |
| **Total** | **$80,210.00  (Unliquidated)** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 647 | *Debtor Name:* **Imperial Group, L.P.**<br>*Creditor Name:* DYNAMIC SECURITY INC<br>PO BOX 830810<br>BIRMINGHAM, AL 35283-0810 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $11,271.20 | |
| Priority | | |
| **Total** | **$11,271.20** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 648 | *Debtor Name:* **Brillion Iron Works, Inc.**<br>*Creditor Name:* PIONEER METAL FINISHING LLC<br>PO BOX 28440<br>GREEN BAY, WI 54324-0440 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $12,598.19 | |
| Priority | | |
| **Total** | **$12,598.19** | |
| *Description:* | | |
| *Remarks:* | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 649 | Debtor Name:   Brillion Iron Works, Inc.<br>Creditor Name:   BEST ENGINEERING LLC<br>C/O FAIR HARBOR CAPITAL, LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $854.25 | |
| Priority | | |
| **Total** | **$854.25** | |

*Description:*

*Remarks:*

| Claim No: 650 | Debtor Name:<br>Creditor Name:   TRANSCORE 3801<br>C/O UNITED STATES DEBT RECOVERY III, LP<br>940 SOUTHWOOD BI, SUITE 101<br>INCLINE VILLAGE, NV 89451 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $193.00 | |
| Priority | | |
| **Total** | **$193.00** | |

*Description:*

*Remarks:*

| Claim No: 651 | Debtor Name:   Gunite Corporation<br>Creditor Name:   LIEBOVICH BROS<br>C/O ASM CAPITAL LP<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY 11797 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,776.66 | |
| Priority | | |
| **Total** | **$3,776.66** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 652 | *Debtor Name:* **Accuride Corporation**<br>*Creditor Name:* GORDON ROWE AS BANKRUPTCY TRUSTEE FOR<br>c/o OAK POINT PARTNERS, INC.<br>ATTN JANICE A. ALWIN<br>PO BOX 8338<br>ROLLING MEADOWS, IL 60008 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $24,042.97 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$24,042.97** | **$0.00** |

*Description:*

*Remarks:*    Stipulated as paid per Dkt #1174 filed 11/15/10.

| Claim No: 653 | *Debtor Name:* **Gunite Corporation**<br>*Creditor Name:* DIVERSIFIED SERVICES FOR INDUSTRY<br>ATTN ANGELA BROCK, IN-HOUSE COUNSEL<br>C/O VONACHEN SERVICES INC<br>8900 N PIONEER RD<br>PEORIA, IL 61615-1522 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $13,198.00 | |
| Priority | | |
| **Total** | **$13,198.00** | |

*Description:*

*Remarks:*

| Claim No: 654 | *Debtor Name:* **Imperial Group, L.P.**<br>*Creditor Name:* REINERT PAPER<br>1431 COMMERCE BLVD<br>DENNISON, TX 75020-1979 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $460.45 | |
| Priority | | |
| **Total** | **$460.45** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 655 | **Debtor Name:** Accuride Corporation<br>**Creditor Name:** SMITHERS SCIENTIFIC SERV<br>PO BOX 76172<br>CLEVELAND, OH 44101-4755 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>11/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $460.00 | |
| Priority | | |
| **Total** | **$460.00** | |

**Description:**

**Remarks:**

| Claim No: 656 | **Debtor Name:** Accuride Corporation<br>**Creditor Name:** JOSEPH R SCHAEFER<br>N5076 LEMKE RD<br>CHILTON, WI 53014 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>11/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,457.00 | |
| Priority | | |
| **Total** | **$1,457.00** | |

**Description:**

**Remarks:**

| Claim No: 657 | **Debtor Name:** Brillion Iron Works, Inc.<br>**Creditor Name:** SENTINEL FLUID CONTROLS<br>5702 OPPORTUNITY DR<br>TOLEDO, OH 43612 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>11/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,941.03 | |
| Priority | | |
| **Total** | **$3,941.03** | |

**Description:**

**Remarks:**

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 658 | Debtor Name:<br>Creditor Name:   SWEDISH STEEL INC<br>WEST POINTE CORPORATE CNT ONE<br>1550 CORAOPOLIS HGT RD #430<br>MOON TOWNSHIP, PA 15108-2973 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/27/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $19,237.91 | |
| Priority | | |
| **Total** | **$19,237.91** | |

Description:

Remarks:

| Claim No: 659 | Debtor Name:   Accuride Corporation<br>Creditor Name:   HEWITT ASSOCIATES LLC<br>ATTN: GENERAL COUNSEL<br>100 HALF DAY RD<br>LINCONSHIRE, IL 60069 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/27/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $87,368.00 | $23,757.00 |
| Priority | | $0.00 |
| **Total** | **$87,368.00** | **$23,757.00** |

Description:

Remarks:     Claim amt modified and allowed per Omni 4 Order - Mod. Clms filed 4.13.10 (Dkt 991)

| Claim No: 660 | Debtor Name:   Accuride Erie L.P.<br>Creditor Name:   GREATER ERIE INDUSTRIAL<br>DEVELOPMENT CORPORATION<br>5240 KNOWLEDGE PKWY<br>ERIE, PA 16510-4658 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/27/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $33,402.70 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | $27,249.57 | $27,249.57 |
| **Total** | **$60,652.27** | **$27,249.57** |

Description:   Please see claim for detail.

Remarks:     Claim amt reduced and allowed per Omni 3 Order - Mod. & Recl. Clms filed 4.13.10 (Dkt 990)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 661 | **Debtor Name:** Accuride Corporation | | |
|---|---|---|---|
| | **Creditor Name:** GREATER ERIE INDUSTRIAL DEVELOPMENT CORPORATION 5240 KNOWLEDGE PKWY ERIE, PA 16510-4658 | | *Last Date to File Claims:* 11/30/09 *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 11/27/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $33,402.70 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$33,402.70** | | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

| Claim No: 662 | **Debtor Name:** Imperial Group, L.P. | | |
|---|---|---|---|
| | **Creditor Name:** SUPPLYONE WEYERS CAVE, INC C/O WHARTON, ALDHIZER & WEAVER, PLC ATTN: STEPHAN W MILO, ESQ 125 S AUGUSTA ST, STE 2000 STAUNTON, VA 24401 | | *Last Date to File Claims:* 11/30/09 *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 11/27/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $31,107.90 | | |
| Priority | $14,314.37 | | |
| **Total** | **$45,422.27** | | |

*Description:*    Administrative - Please See Claim For Details.

*Remarks:*

| Claim No: 663 | **Debtor Name:** Brillion Iron Works, Inc. | | |
|---|---|---|---|
| | **Creditor Name:** EATON HYDRAULICS LLC EATON CORPORATION ATTN GLOBAL TRADE CREDIT 1111 SUPERIOR AVE CLEVELAND, OH 44114 | | *Last Date to File Claims:* 11/30/09 *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 11/27/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $9,389.99 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$9,389.99** | | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 4 Order - No Liability Claims -  filed 4.13.10 (Dkt 991)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 664 | *Debtor Name:*  **Fabco Automotive Corporation** *Creditor Name:*    EATON HYDRAULICS AEROQUIP EATON CORPORATION ATTN GLOBAL TRADE CREDIT 1111 SUPERIOR AVE CLEVELAND, OH 44114 | *Last Date to File Claims:*  11/30/09 *Last Date to File (govt):*  04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/27/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $59.81 | |
| Priority | | |
| **Total** | **$59.81** | |

*Description:*

*Remarks:*

| Claim No: 665 | *Debtor Name:* *Creditor Name:*    SHOPKO EYECARE CENTER c/o UNITED STATES DEBT RECOVERY III, LP 940 SOUTHWOOD BI, SUITE 101 INCLINE VILLAGE, NV 89451 | *Last Date to File Claims:*  11/30/09 *Last Date to File (govt):*  04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/27/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,021.47 | |
| Priority | | |
| **Total** | **$2,021.47** | |

*Description:*

*Remarks:*

| Claim No: 666 | *Debtor Name:*  **Accuride Corporation** *Creditor Name:*    LANGHENRY GILLEN & LUNDQUIST 310 S COUNTY FARM RD SUITE A WHEATON, IL 60187-2409 | *Last Date to File Claims:*  11/30/09 *Last Date to File (govt):*  04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 11/27/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,692.50 | |
| Priority | | |
| **Total** | **$2,692.50** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| | | |
|---|---|---|
| **Claim No: 667** | **Debtor Name:** Accuride Corporation<br>**Creditor Name:** LANGHENRY, GILLEN, LUNDQUIST & JOHNSON<br>310 S COUNTY FARM RD<br>SUITE A<br>WHEATON, IL 60187-2409 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $732.00 | |
| Priority | | |
| **Total** | **$732.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 668** | **Debtor Name:** Fabco Automotive Corporation<br>**Creditor Name:** WEST COAST<br>ATTN: CLIFF FREDERICKS<br>3203 D WEST CAPITOL AVE<br>WEST SACRAMENTO, CA 95691-2181 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $190.11 | |
| Priority | | |
| **Total** | **$190.11** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 669** | **Debtor Name:** Brillion Iron Works, Inc.<br>**Creditor Name:** DORNER COMPANY<br>8585 W BRADLEY RD<br>MILWAUKEE, WI 53224-2813 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $193.97 | |
| Priority | | |
| **Total** | **$193.97** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 670 | *Debtor Name:*<br>*Creditor Name:*  ZEBRA COMPUTERS INC<br>1600 S GOLD ST STE 4<br>CENTRALIA, WA 98531-7901 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $439.91 | |
| Priority | | |
| **Total** | **$439.91** | |

*Description:*

*Remarks:*

| Claim No: 671 | *Debtor Name:*<br>*Creditor Name:*   CONSOLIDATED ELECTRICAL DISTR<br>PO BOX 221229<br>LOUISVILLE, KY 40252-1229 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $12,458.45 | |
| Priority | | |
| **Total** | **$12,458.45** | |

*Description:*

*Remarks:*

| Claim No: 672 | *Debtor Name:*   **Brillion Iron Works, Inc.**<br>*Creditor Name:*   DANIEL FARRELL<br>325 S PARKWAY DR<br>BRILLION, WI 54110-1322 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $10,617.81 | |
| Priority | | |
| **Total** | **$10,617.81** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 673 | Debtor Name: <br> Creditor Name:  WIL-KIL PEST CONTROL SERVICE <br> 1828 E WISCONSIN AVE <br> APPLETON, WI 54911-4039 | Last Date to File Claims: 11/30/09 <br> Last Date to File (govt): 04/06/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: <br> 11/27/2009 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $666.00 | |
| Priority | | |
| Total | $666.00 | |

Description: <br> Remarks:

| Claim No: 674 | Debtor Name:  Accuride Erie L.P. <br> Creditor Name:  SARUM MANAGEMENT, INC <br> ON BEHALF OF MEB INVESTMENTS LTD <br> ATTN: MICHAEL BELL <br> 75 MARC DR <br> CUYAHOGA FALLS, OH 44223-2627 | Last Date to File Claims: 11/30/09 <br> Last Date to File (govt): 04/06/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: <br> 11/27/2009 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $785,500.00 | |
| Priority | | |
| Total | $785,500.00  (Unliquidated) | |

Description:  Please see claim for detail. <br> Remarks:

| Claim No: 675 | Debtor Name:  Accuride Cuyahoga Falls, Inc. <br> Creditor Name:  DOMINION RETAIL <br> ATTN: KIMBERLY CULPEPPER <br> PO BOX 298 <br> PITTSBURGH, PA 15230-0298 | Last Date to File Claims: 11/30/09 <br> Last Date to File (govt): 04/06/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: <br> 11/27/2009 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $60.81 | |
| Priority | | |
| Total | $60.81 | |

Description: <br> Remarks:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 676 | *Debtor Name:*  Accuride Corporation<br>*Creditor Name:*   TIMOTHY D KENNEKE<br>PO BOX 87<br>COLLINS, WI 54207 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured |  | $0.00 |
| Unsecured | $3,900.00 | $0.00 |
| Priority |  | $0.00 |
| **Total** | **$3,900.00** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - Shareholder Clms - filed 4.13.10 (Dkt 989)

| Claim No: 677 | *Debtor Name:*  Brillion Iron Works, Inc.<br>*Creditor Name:*   MILLER VENDING<br>MIKE SCHARF<br>W399 RUSCH RD<br>BRILLION, WI 54110 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured |  |  |
| Unsecured |  |  |
| Priority | $121.80 |  |
| **Total** | **$121.80** |  |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*

| Claim No: 678 | *Debtor Name:*  Brillion Iron Works, Inc.<br>*Creditor Name:*   ACCURATE MACHINE CO<br>1901 HYLAND AVE - PO BOX 16<br>KAUKAUNA, WI 54130-0016 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured |  |  |
| Unsecured | $470.00 |  |
| Priority |  |  |
| **Total** | **$470.00  (Unliquidated)** |  |

*Description:*   Please see claim for detail.

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 679 | *Debtor Name:*  **Bostrom Seating, Inc.**<br>*Creditor Name:*  BILLY SMITH, JR<br>ATTN: GINA COGGIN<br>C/O RHEA, BOYD, RHEA & COGGIN<br>930 FORREST AVE<br>GADSDEN, AL 35901 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

| Claim No: 680 | *Debtor Name:*  **Accuride Corporation**<br>*Creditor Name:*   PATRICIA C CROCKER<br>225 CO RD 70<br>THORSBY, AL 35171 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $682.50 | |
| Priority | | |
| **Total** | **$682.50** | |

*Description:*

*Remarks:*

| Claim No: 681 | *Debtor Name:*   **Imperial Group Holding Corp. - 1**<br>*Creditor Name:*   CITY OF CHEHALIS<br>1321 S MARKET ST<br>CHEHALIS, WA 98532-3619 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $364.30 | |
| Priority | | |
| **Total** | **$364.30** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 682 | *Debtor Name:*   **Brillion Iron Works, Inc.** | | *Last Date to File Claims:*  11/30/09 |
|---|---|---|---|
| | *Creditor Name:*   AUTOMOTIVE SUPPLY CO INC<br>123 S LINWOOD AVE<br>APPLETON, WI 54912-4924 | | *Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $25.00 | |
| Priority | | |
| **Total** | **$25.00** | |

*Description:*

*Remarks:*

| Claim No: 683 | *Debtor Name:*   Accuride Corporation | | *Last Date to File Claims:*  11/30/09 |
|---|---|---|---|
| | *Creditor Name:*   DANIEL LIVERNOIS<br>3317 N LYNN CT<br>TRENTON, MI 48183-2301 | | *Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $11,375.00 | |
| **Total** | **$11,375.00** | |

*Description:*

*Remarks:*

| Claim No: 684 | *Debtor Name:*   Accuride Corporation | | *Last Date to File Claims:*  11/30/09 |
|---|---|---|---|
| | *Creditor Name:*   NAVIASIA CONSULTING GROUP INC<br>ATTN: JOHN TOMASZEWSKI<br>303 W MADISON ST<br>SUITE 1325<br>CHICAGO, IL 60606-3309 | | *Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $53,020.46 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$53,020.46** | **$0.00** |

*Description:*

*Remarks:*   Claim deemed satisfied by stipulation, dkt 1090 dated 06.02.2010

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| | | |
|---|---|---|
| **Claim No: 685** | **Debtor Name:** Accuride Corporation<br>**Creditor Name:** NAVIASIA CONSULTING GROUP, INC<br>ATTN: JOHN TOMASZEWSKI<br>500 DAVIS ST<br>STE 600<br>EVANSTON, IL 60201-4622 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>11/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $56,000.00 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$56,000.00** | **$0.00** |

**Description:**

**Remarks:** Claim deemed satisfied by stipulation, dkt 1090 dated 06.02.2010

| | | |
|---|---|---|
| **Claim No: 686** | **Debtor Name:** Imperial Group, L.P.<br>**Creditor Name:** FLAT ROCK METAL INC<br>26601 W HURON RIVER DR<br>PO BOX 1090<br>FLAT ROCK, MI 48134-0558 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>11/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,100.70 | |
| Priority | | |
| **Total** | **$1,100.70** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 687** | **Debtor Name:** Accuride Corporation<br>**Creditor Name:** FIRST ENVIRONMENT INC<br>91 FULTON STREET<br>BOONTON, NJ 07005-1941 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>11/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,850.57 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,850.57** | **$0.00** |

**Description:**

**Remarks:** Disallowed per Omni 3 Order - No Liability Claims - filed 4.13.10 (Dkt 990)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 688 | *Debtor Name:* **Brillion Iron Works, Inc.**<br>*Creditor Name:* PACCAR INC<br>C/O JEFFREY R FINE ESQ<br>K&L GATES LLP<br>1717 MAIN ST STE 2800<br>DALLAS, TX 75201 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 689 | *Debtor Name:* **Fabco Automotive Corporation**<br>*Creditor Name:* NAVISTAR INC<br>C/O MICHAEL K MCCRORY ESQ<br>BARNES & THORNBURG LLP<br>11 S MERIDIAN ST<br>INDIANAPOLIS, IN 46204 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $63.23 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$63.23  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim withdrawn per Dkt 1104 dated June 25, 2010.

| Claim No: 690 | *Debtor Name:* **Gunite Corporation**<br>*Creditor Name:* NAVISTAR INC<br>C/O MICHAEL K MCCRORY ESQ<br>BARNES & THORNBURG LLP<br>11 S MERIDIAN ST<br>INDIANAPOLIS, IN 46204 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $522,840.54 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$522,840.54  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim withdrawn per Dkt 1106, filed June 25, 2010. Amended by Claim No. 1112

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-13449 ACCURIDE CORPORATION, ET AL.

### Judge Hon. Brendan Linehan Shannon

| Claim No: 691 | Debtor Name:  Accuride Distributing, LLC  Creditor Name:  NAVISTAR INC  C/O MICHAEL K MCCRORY ESQ  BARNES & THORNBURG LLP  11 S MERIDIAN ST  INDIANAPOLIS, IN 46204 | Last Date to File Claims: 11/30/09  Last Date to File (govt): 04/06/10  Filing Status:  Docket Status:  Late: |
|---|---|---|

| Claim Date:  11/27/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $4,896.91 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$4,896.91  (Unliquidated)** | **$0.00** |

| Description:  Please see claim for detail. |
|---|
| Remarks:    Claim withdrawn per Dkt 1108 filed June 25, 2010. |

| Claim No: 692 | Debtor Name:  AOT Inc.  Creditor Name:  NAVISTAR INC  C/O MICHAEL K MCCRORY ESQ  BARNES & THORNBURG LLP  11 S MERIDIAN ST  INDIANAPOLIS, IN 46204 | Last Date to File Claims: 11/30/09  Last Date to File (govt): 04/06/10  Filing Status:  Docket Status:  Late: |
|---|---|---|

| Claim Date:  11/27/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $243.64 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$243.64  (Unliquidated)** | **$0.00** |

| Description:  Please see claim for detail. |
|---|
| Remarks:    Claim withdrawn per Dkt 1110 filed June 25, 2010. |

| Claim No: 693 | Debtor Name:  Bostrom Seating, Inc.  Creditor Name:  NAVISTAR INC  C/O MICHAEL K MCCRORY ESQ  BARNES & THORNBURG LLP  11 S MERIDIAN ST  INDIANAPOLIS, IN 46204 | Last Date to File Claims: 11/30/09  Last Date to File (govt): 04/06/10  Filing Status:  Docket Status:  Late: |
|---|---|---|

| Claim Date:  11/27/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,307.90 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,307.90  (Unliquidated)** | **$0.00** |

| Description:  Please see claim for detail. |
|---|
| Remarks:    Claim withdrawn per Dkt 1112 filed June 25, 2010. |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 694 | Debtor Name:   Fabco Automotive Corporation | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   CLAIMS RECOVERY GROUP AS ASSIGNEE OF PACIFIC MATERIAL HANDLING SOLUTIONS INC CLAIMS RECOVERY GROUP 92 UNION AVE CRESSKILL, NJ 07626 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 04/06/10 |

| Claim Date: 11/27/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,489.68 | |
| Priority | | |
| **Total** | **$1,489.68** | |

Description:
Remarks:

| Claim No: 695 | Debtor Name:   Imperial Group, L.P. | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   CLAIMS RECOVERY GROUP LLC AS ASSIGNEE OF FRED CONRADI DBA CONRADI'S LAWN MAINTENANCE 92 UNION AVE CRESSKILL, NJ 07626 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 04/06/10 |

| Claim Date: 11/27/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,132.95 | |
| Priority | | |
| **Total** | **$1,132.95** | |

Description:
Remarks:

| Claim No: 696 | Debtor Name:   Imperial Group, L.P. | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   CLAIMS RECOVERY GROUP LLC AS ASSIGNEE OF FARO TECHNOLOGY INC 92 UNION AVE CRESSKILL, NJ 07626 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 04/06/10 |

| Claim Date: 11/27/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,000.00 | |
| Priority | | |
| **Total** | **$4,000.00** | |

Description:
Remarks:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
Judge Hon. Brendan Linehan Shannon

| Claim No: 697 | *Debtor Name:*  **Bostrom Seating, Inc.**<br>*Creditor Name:*   CLAIMS RECOVERY GROUP LLC AS ASSIGNEE OF<br>FINISHING SOLUTIONS<br>92 UNION AVE<br>CRESSKILL, NJ 07626 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $7,500.00 | |
| Priority | | |
| **Total** | **$7,500.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 698 | *Debtor Name:*  **Imperial Group, L.P.**<br>*Creditor Name:*   CLAIMS RECOVERY GROUP LLC AS ASSIGNEE OF<br>PACIFIC MATERIALS HANDLING SOLUTIONS<br>92 UNION AVE<br>CRESSKILL, NJ 07626 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,981.75 | |
| Priority | | |
| **Total** | **$1,981.75** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 699 | *Debtor Name:*  **Brillion Iron Works, Inc.**<br>*Creditor Name:*   BADGER LABORATORIES & ENGINEERING CO INC<br>501 W BELL ST<br>NEENAH, WI 54956-4868 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $9,305.08 | |
| Priority | $0.00 | |
| **Total** | **$9,305.08** | |
| *Description:* | | |
| *Remarks:* | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 700 | Debtor Name: Accuride Erie L.P.<br>Creditor Name: ALFE CORPORATE GROUP<br>PO BOX 951500<br>CLEVELAND, OH 44193-0017 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/27/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,610.00 | |
| Priority | | |
| Total | $1,610.00 | |

Description:
Remarks:

| Claim No: 701 | Debtor Name: Accuride Henderson, Limited Liability Corporation<br>Creditor Name: HYPERGEN INC<br>356 SIMMONS DR SUITE 101<br>CLOVERDALE, VA 24077-3142 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/27/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $11,250.00 | |
| Priority | | |
| Total | $11,250.00 | |

Description:
Remarks:

| Claim No: 702 | Debtor Name: Accuride Corporation<br>Creditor Name: HUTCHINSON INDUSTRIES INC<br>ALSTON & BIRD LLP<br>S. B. PLEUME, B. J. ROSE, D. A. WENDER<br>101 S TRYON ST STE 4000<br>CHARLOTTE, NC 28280 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/27/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| Total | Unliquidated | |

Description: Please see claim for detail.
Remarks: Objection withdrawn per Omni 1 Order (Dkt 989) 04.13.10.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 703 | *Debtor Name:* **Gunite Corporation** | | *Last Date to File Claims:* 11/30/09 |
| | *Creditor Name:* FAIR HARBOR CAPITAL LLC AS ASSIGNEE OF TBJ MACHINE SERVICES INC<br>PO BOX 237037<br>NEW YORK, NY 10023 | | *Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $1,800.00 | |
| **Total** | **$1,800.00** | |

*Description:* Administrative - Please See Claim For Details.

*Remarks:*

| Claim No: 704 | *Debtor Name:* **Brillion Iron Works, Inc.** | | *Last Date to File Claims:* 11/30/09 |
| | *Creditor Name:* FAIR HARBOR CAPITAL LLC AS ASSIGNEE OF HBP INDUCTION LLC<br>PO BOX 237037<br>NEW YORK, NY 10023 | | *Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $7,810.31 | |
| Priority | $908.25 | |
| **Total** | **$8,718.56** | |

*Description:* Administrative - Please See Claim For Details.

*Remarks:*

| Claim No: 705 | *Debtor Name:* **Accuride Corporation** | | *Last Date to File Claims:* 11/30/09 |
| | *Creditor Name:* SNELL & WILMER LLP<br>ATTN JOHN G WESTON<br>15 W SOUTH TEMPLE STE 1200<br>SALT LAKE CITY, UT 84101-1547 | | *Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $137,255.32 | $125,587.62 |
| Priority | | $0.00 |
| **Total** | **$137,255.32** | **$125,587.62** |

*Description:*

*Remarks:* Claim amt reduced and allowed per Omni 3 Order - Mod. Clms filed 4.13.10 (Dkt 990)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 706 | *Debtor Name:*   **Accuride Corporation**<br>*Creditor Name:*   PACCAR INC<br>ATTN: JEFFREY R FINE ESQ<br>C/O K&L GATES LLP<br>1717 MAIN ST STE 2800<br>DALLAS, TX 75201 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| Total | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 707 | *Debtor Name:*   **Gunite Corporation**<br>*Creditor Name:*   LEHIGH SAFETY SHOE CO<br>PO BOX 371958<br>NELSONVILLE, PA 15250-7958 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,090.99 | |
| Priority | | |
| Total | **$2,090.99** | |

*Description:*

*Remarks:*

| Claim No: 708 | *Debtor Name:*<br>*Creditor Name:*   SUMMIT ENERGY<br>10350 ORMSBY PARK PL STE 400<br>LOUISVILLE, KY 40223-6179 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,900.00 | |
| Priority | | |
| Total | **$5,900.00** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 709 | **Debtor Name:**   Transportation Technologies Industries, Inc.<br>**Creditor Name:**   UNITED STATES FIDELITY AND GUARANTY COMPANY AND ITS AFFILIATES<br>ATTN: CHANTEL PINNOCK, TRAVELERS<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | **Last Date to File Claims:**   11/30/09<br>**Last Date to File (govt):**   04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

**Description:**  Please see claim for detail.

**Remarks:**

| Claim No: 710 | **Debtor Name:**   Bostrom Seating, Inc.<br>**Creditor Name:**   THE TRAVELERS INDEMNITY COMPANY AND ITS AFFILIATES<br>ATTN: CHANTEL PINNOCK<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | **Last Date to File Claims:**   11/30/09<br>**Last Date to File (govt):**   04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

**Description:**  Please see claim for detail.

**Remarks:**

| Claim No: 711 | **Debtor Name:**   Accuride Corporation<br>**Creditor Name:**   THE TRAVELERS INDEMNITY COMPANY AND ITS AFFILIATES<br>ATTN: CHANTEL PINNOCK<br>ONE TOWER SQUARE 5MN<br>HARTFORD, CT 06183 | **Last Date to File Claims:**   11/30/09<br>**Last Date to File (govt):**   04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $2,500.00 | |
| Unsecured | | |
| Priority | | |
| **Total** | **$2,500.00  (Unliquidated)** | |

**Description:**  Please see claim for detail.

**Remarks:**

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 712 | **Debtor Name:** Gunite Corporation<br>**Creditor Name:** UNIVERSAL PALLET SUPPLY INC<br>PO BOX 2885<br>ELKHART, IN 46515-2885 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $51,968.10 | |
| Priority | $13,856.63 | |
| **Total** | **$65,824.73** | |

**Description:** Administrative - Please See Claim For Details.

**Remarks:**

| Claim No: 713 | **Debtor Name:** Accuride Henderson, Limited Liability Corporation<br>**Creditor Name:** UNIVERSAL PALLET SUPPLY INC<br>54722 CHELSEA<br>ELKHART, IN 46516-9709 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $10,080.75 | |
| Priority | | |
| **Total** | **$10,080.75** | |

**Description:**

**Remarks:**

| Claim No: 714 | **Debtor Name:** Accuride Cuyahoga Falls, Inc.<br>**Creditor Name:** JAY-EM AEROSPACE<br>MARC AVENUE CORP<br>75 MARC DR<br>CUYAHOGA FALLS, OH 44223-2627 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $37,313.30 | |
| Priority | | |
| **Total** | **$37,313.30** | |

**Description:**

**Remarks:**

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 715 | *Debtor Name:* **Brillion Iron Works, Inc.**<br>*Creditor Name:* POWER/MATION DIVISION<br>1310 ENERGY LANE<br>ST PAUL, MN 55108 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,785.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,785.00** | **$0.00** |

*Description:*

*Remarks:*   Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

| Claim No: 716 | *Debtor Name:* **Gunite Corporation**<br>*Creditor Name:* MIDWEST SCALE<br>JOHN DEBO<br>1327 7TH ST<br>ROCKFORD, IL 61108-4908 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $6,312.00 | |
| Priority | | |
| **Total** | **$6,312.00** | |

*Description:*

*Remarks:*

| Claim No: 717 | *Debtor Name:* **Accuride Corporation**<br>*Creditor Name:* DIANE CHRISTOPHER<br>451 BANCROFT CT APT 9<br>ROCKFORD, IL 61107-5136 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $6,500.00 | $0.00 |
| **Total** | **$6,500.00** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*   Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 718 | *Debtor Name:*   **Accuride Corporation** *Creditor Name:*   MCGATHA, EMILY PO BOX 405 PIEDMONT, AL 36272-0405 | *Last Date to File Claims:* 11/30/09 *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 11/27/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $150,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$150,000.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

| Claim No: 719 | *Debtor Name:* *Creditor Name:*   LARRY C DENNING 1475 NICHOLSON ST ERIE, PA 16509-2020 | *Last Date to File Claims:* 11/30/09 *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 11/27/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

| Claim No: 720 | *Debtor Name:* *Creditor Name:*   ELEANOR FISH PO BOX 302 WATERFORD, PA 16441-0302 | *Last Date to File Claims:* 11/30/09 *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 11/27/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 721 | Debtor Name:   Imperial Group Holding Corp. - 1 | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   MICHAEL DILLARD 289 RUNNING MEADOWS RD PORTLAND, TN 37148-4985 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 04/06/10 |

| Claim Date: 11/27/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$10,950.00** | **$0.00** |

**Description:**

**Remarks:**   Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

| Claim No: 722 | Debtor Name:   Accuride Henderson, Limited Liability Corporation | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   WHITLER LAWNCARE KEITH WHITLER 1800 WOODLAND DR. HILLS EVANSVILLE, IN 47725 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 04/06/10 |

| Claim Date: 11/27/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $2,200.00 | $0.00 |
| **Total** | **$2,200.00** | **$0.00** |

**Description:**   Administrative - Please See Claim For Details.

**Remarks:**   Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

| Claim No: 723 | Debtor Name:   Accuride Corporation | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   WHITLER LAWN CARE 1800 WOODLAND HILLS DR EVANSVILLE, IN 47725-8234 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 04/06/10 |

| Claim Date: 11/27/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $2,200.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,200.00** | **$0.00** |

**Description:**

**Remarks:**   Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 724 | *Debtor Name:*<br>*Creditor Name:*  MANTE, TONY<br>5332 COVINGTON RD<br>FORT WAYNE, IN 46804-5870 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

| Claim No: 725 | *Debtor Name:*  Accuride Corporation<br>*Creditor Name:*  ROBERT WHITE<br>10023 BLILEY RD<br>WATERFORD, PA 16441 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $792.95 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$792.95** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

| Claim No: 726 | *Debtor Name:*  Accuride Corporation<br>*Creditor Name:*  MICHAEL PERRY<br>9425 LAKE PLEASANT RD<br>ERIE, PA 16509-5757 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | Unknown | $0.00 |
| Unsecured | | $0.00 |
| Priority | Unknown | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 727 | *Debtor Name:*   Accuride Corporation | | *Last Date to File Claims:*   11/30/09 |
|---|---|---|---|
| | *Creditor Name:*   MORRIS D BENTON | | *Last Date to File (govt):*   04/06/10 |
| | 424 STATE ROUTE 1063 | | *Filing Status:* |
| | DIXON, KY 42409-9519 | | *Docket Status:* |
| | | | *Late:* |
| *Claim Date:*   11/27/2009 | *Amends Claim No:* | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | $41,740.40 | | $0.00 |
| **Total** | **$41,740.40** | | **$0.00** |
| *Description:* | | | |
| *Remarks:*     Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989) | | | |

| Claim No: 728 | *Debtor Name:* | | *Last Date to File Claims:*   11/30/09 |
|---|---|---|---|
| | *Creditor Name:*   TIRE & RIM ASSC INC | | *Last Date to File (govt):*   04/06/10 |
| | 175 MONTROSE WEST AVE STE 150 | | *Filing Status:* |
| | COPLEY, OH 44321-2792 | | *Docket Status:* |
| | | | *Late:* |
| *Claim Date:*   11/27/2009 | *Amends Claim No:* | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $70.00 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$70.00** | | **$0.00** |
| *Description:* | | | |
| *Remarks:*     Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989) | | | |

| Claim No: 729 | *Debtor Name:*   Accuride Corporation | | *Last Date to File Claims:*   11/30/09 |
|---|---|---|---|
| | *Creditor Name:*   DEBRA SMITH | | *Last Date to File (govt):*   04/06/10 |
| | 1830 BEECHWOOD AVE NE | | *Filing Status:* |
| | NORTH CANTON, OH 44720 | | *Docket Status:* |
| | | | *Late:* |
| *Claim Date:*   11/27/2009 | *Amends Claim No:* | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $30.33 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$30.33** | | **$0.00** |
| *Description:* | | | |
| *Remarks:*     Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989) | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| | | |
|---|---|---|
| **Claim No: 730** | **Debtor Name:**  Accuride Corporation<br>**Creditor Name:**   SCHAEFER, JOSEPH R<br>N5076 LEMKE RD<br>CHILTON, WI 53014-9341 | **Last Date to File Claims:**  11/30/09<br>**Last Date to File (govt):**  04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>11/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $135.00 | |
| Priority | | |
| **Total** | **$135.00** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 731** | **Debtor Name:**  Accuride Corporation<br>**Creditor Name:**   JOHN L. CHEEK<br>453 DEANS BRANCH RD<br>MARION, VA 24354 | **Last Date to File Claims:**  11/30/09<br>**Last Date to File (govt):**  04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>11/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**    Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

| | | |
|---|---|---|
| **Claim No: 732** | **Debtor Name:**  Accuride Corporation<br>**Creditor Name:**   JOHN SIGLER<br>1711 POLLACK AVE<br>EVANSVILLE, IN 47714-4220 | **Last Date to File Claims:**  11/30/09<br>**Last Date to File (govt):**  04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>11/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**    Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 733 | Debtor Name: Gunite Corporation | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name: EDWARD M VOGT | | Last Date to File (govt): | 04/06/10 |
| | 1817 FAIRMONT PKWY | | Filing Status: | |
| | ERIE, PA 16510-6222 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 11/27/2009 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

| Claim No: 734 | Debtor Name: Accuride Corporation | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name: GREGORY JOYNER | | Last Date to File (govt): | 04/06/10 |
| | 1208 HELM ST | | Filing Status: | |
| | HENDERSON, KY 42420-3711 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 11/27/2009 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $195,300.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$195,300.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Survives Claim #835; Disallowed per Omni 1 Order - No Supp Doc Clms filed 04.13.10 (Dkt 989)

| Claim No: 735 | Debtor Name: Accuride Corporation | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name: ROBERT DUCKWORTH | | Last Date to File (govt): | 04/06/10 |
| | 4398 SAINT OLAF CIR | | Filing Status: | |
| | HENDERSON, KY 42420-9461 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 11/27/2009 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $133,200.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$133,200.00** | **$0.00** |

*Description:*

*Remarks:*    Survives Claim #855; Disallowed per Omni 1 Order - No Supp Doc Clms filed 04.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| | | |
|---|---|---|
| **Claim No: 736** | *Debtor Name:*  **Imperial Group, L.P.**<br>*Creditor Name:*  PACCAR INC<br>C/O JEFFREY R FINE ESQ<br>K&L GATES LLP<br>1717 MAIN ST STE 2800<br>DALLAS, TX 75201 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*  Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 737** | *Debtor Name:*<br>*Creditor Name:*   VNA ESCROW ACCT FBO VNA DIST<br>C/O CED - EVANSVILLE SUPPLY<br>PO BOX 643167<br>CINCINNATI, OH 45264-0566 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $18,884.27 | |
| Priority | | |
| **Total** | **$18,884.27  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 738** | *Debtor Name:*<br>*Creditor Name:*   EVANSVILLE SUPPLY CO.<br>JIM ROBERTS<br>C/O CED - EVANSVILLE SUPPLY<br>CINCINNATI, OH 45264-3167 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 739 | *Debtor Name:*<br>*Creditor Name:*  ENGLEWOOD ELECTRIC<br>F/B/O VNA DISTRIBUTORS<br>PO BOX 643167<br>CINCINNATI, OH 45264-3167 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Disallowed per Omni 1 Order - Duplicate Clms filed 4.13.10 (Dkt 989); Surviving Claim #741

| Claim No: 740 | *Debtor Name:*<br>*Creditor Name:*  WILLIAMS SUPPLY INC<br>VNA ESCROW ACCOUNT<br>PO BOX 643167<br>CINCINNATI, OH 45264-8887 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $666.85 | |
| Priority | | |
| **Total** | **$666.85  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 741 | *Debtor Name:*<br>*Creditor Name:*  ENGLEWOOD ELECTRIC<br>F/B/O VNA DISTRIBUTORS<br>PO BOX 643167<br>ROCKFORD, OH 45264-3167 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,655.83 | |
| Priority | | |
| **Total** | **$4,655.83  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*  Survives Claim #739

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 742 | *Debtor Name:* | | | | |
|---|---|---|---|---|---|
| | *Creditor Name:* VNA ESCROW ACCOUNT F/B/O VNA DISTRIBUTORS CINCINNATI, OH 45264-0001 | | | *Last Date to File Claims:* 11/30/09 *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* | |
| *Claim Date:* 11/28/2009 | *Amends Claim No:* *Amended By Claim No:* | | | *Duplicates Claim No:* *Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | | **Amount Allowed** | |
| Secured | | | | | |
| Unsecured | $6,586.98 | | | | |
| Priority | | | | | |
| **Total** | **$6,586.98  (Unliquidated)** | | | | |
| *Description:* Please see claim for detail. | | | | | |
| *Remarks:* | | | | | |

| Claim No: 743 | *Debtor Name:* | | | | |
|---|---|---|---|---|---|
| | *Creditor Name:* VANGARD NATIONAL ALLIANCE PO BOX 643167 CINCINNATI, OH 45264-3167 | | | *Last Date to File Claims:* 11/30/09 *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* | |
| *Claim Date:* 11/28/2009 | *Amends Claim No:* *Amended By Claim No:* | | | *Duplicates Claim No:* *Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | | **Amount Allowed** | |
| Secured | | | | $0.00 | |
| Unsecured | | | | $0.00 | |
| Priority | | | | $0.00 | |
| **Total** | **Unliquidated** | | | **$0.00** | |
| *Description:* Please see claim for detail. | | | | | |
| *Remarks:* Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989) | | | | | |

| Claim No: 744 | *Debtor Name:* | | | | |
|---|---|---|---|---|---|
| | *Creditor Name:* WABASH ELECTRIC SUPPLY F/B/O VNA DISTRIBUTORS PO BOX 643167 CINCINNATI, OH 45264-3167 | | | *Last Date to File Claims:* 11/30/09 *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* | |
| *Claim Date:* 11/28/2009 | *Amends Claim No:* *Amended By Claim No:* | | | *Duplicates Claim No:* *Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | | **Amount Allowed** | |
| Secured | | | | $0.00 | |
| Unsecured | | | | $0.00 | |
| Priority | | | | $0.00 | |
| **Total** | **Unliquidated** | | | **$0.00** | |
| *Description:* Please see claim for detail. | | | | | |
| *Remarks:* Disallowed per Omni 1 Order - Duplicate Clms filed 4.13.10 (Dkt 989); Survives Claim #746 | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 745 | *Debtor Name:*<br>*Creditor Name:*   WINKLE ELECTRIC COMPANY<br>VANGUARD NATIONAL ALLIANCE INC<br>PO BOX 643167<br>CINCINNATI, OH 45264-3167 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,059.42 | |
| Priority | | |
| **Total** | **$4,059.42   (Unliquidated)** | |

*Description:*   Please see claim for detail.
*Remarks:*

| Claim No: 746 | *Debtor Name:*<br>*Creditor Name:*   WABASH ELECTRIC SUPPLY<br>F/B/O VNA DISTRIBUTORS<br>PO BOX 643167<br>ELKHART, OH 45264-1907 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,690.20 | |
| Priority | | |
| **Total** | **$3,690.20   (Unliquidated)** | |

*Description:*   Please see claim for detail.
*Remarks:*      Survives Claim #744

| Claim No: 747 | *Debtor Name:*   Gunite Corporation<br>*Creditor Name:*   FREEARK, HARVEY, MENDILLO, DENNIS, WULLE<br>ATTN: MICHAEL P MURPHY<br>115 W WASHINGTON ST<br>PO BOX 546<br>BELLEVILLE, IL 62222-0546 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $187.50 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$187.50** | **$0.00** |

*Description:*
*Remarks:*      Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 748 | *Debtor Name:* **Brillion Iron Works, Inc.**<br>*Creditor Name:* FREEARCK HARVEY MENDILLO DENNIS WULL<br>ATTN MICHAEL P MURPHY<br>115 W WASHINGTON ST<br>PO BOX 546<br>BELLEVILLE, IL 62222-0546 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $13,042.30 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,042.30** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

| Claim No: 749 | *Debtor Name:* **Accuride Corporation**<br>*Creditor Name:* CELADON LOGISTICS SERVICES<br>ATTN CINDY FESSELMEYER<br>9503 E 33RD ST<br>INDIANAPOLIS, IN 46235-4207 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $29,655.38 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$29,655.38** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 3 Order - No Liability Claims -  filed 4.13.10 (Dkt 990)

| Claim No: 750 | *Debtor Name:* **Brillion Iron Works, Inc.**<br>*Creditor Name:* FOX VALLEY HEAT TREAT<br>2110 HARRISON ST<br>OSHKOSH, WI 54901-1977 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>11/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,887.21 | |
| Priority | | |
| **Total** | **$2,887.21** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 751 | Debtor Name:   Accuride Erie L.P. | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   CHECKER INDUSTRIES CORP 708 LAWN AVE SELLERSVILLE, PA 18960-1548 | | Last Date to File (govt): 04/06/10 Filing Status: Docket Status: Late: | |
| Claim Date: 11/28/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | | |
| Unsecured | $1,375.00 | | | |
| Priority | | | | |
| Total | $1,375.00 | | | |
| Description: | | | | |
| Remarks: | | | | |

| Claim No: 752 | Debtor Name: | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   SIERRA CHEMICAL CO INC 4524 SOUTHLAKE PKWY PMB 101 SUITE 34 HOOVER, AL 35244 | | Last Date to File (govt): 04/06/10 Filing Status: Docket Status: Late: | |
| Claim Date: 11/28/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | | |
| Unsecured | $237.29 | | | |
| Priority | | | | |
| Total | $237.29 | | | |
| Description: | | | | |
| Remarks: | | | | |

| Claim No: 753 | Debtor Name: | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   COOK & FRANKE S C ATTN: JEFFREY SOKOL 660 E MASON ST MILWAUKEE, WI 53202-3877 | | Last Date to File (govt): 04/06/10 Filing Status: Docket Status: Late: | |
| Claim Date: 11/28/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | | |
| Unsecured | $1,165.69 | | | |
| Priority | | | | |
| Total | $1,165.69 | | | |
| Description: | | | | |
| Remarks: | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 754 | Debtor Name:   Brillion Iron Works, Inc. | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   MOORE CONTROLS LLC 2290 BISHOP CIRCLE E DEXTER, MI 48130-1564 | | Last Date to File (govt): 04/06/10 Filing Status: Docket Status: Late: | |

| Claim Date: 11/28/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $40,457.45 | | |
| Priority | | | |
| Total | $40,457.45 | | |

Description:

Remarks:

| Claim No: 755 | Debtor Name: | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   SPECIALTY CARBIDE PRODS LLC 1330 EDDOWES RD STE 2 WARMINSTER, PA 18974-1088 | | Last Date to File (govt): 04/06/10 Filing Status: Docket Status: Late: | |

| Claim Date: 11/28/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $3,151.24 | | |
| Priority | $742.72 | | |
| Total | $3,893.96 | | |

Description:   Administrative - Please See Claim For Details.

Remarks:

| Claim No: 756 | Debtor Name:   Accuride Corporation | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   JAMES MCKINNEY 265 STATE ROUTE 818 PRINCETON, KY 42445-9413 | | Last Date to File (govt): 04/06/10 Filing Status: Docket Status: Late: | |

| Claim Date: 11/28/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $29,553.15 | | |
| Priority | | | |
| Total | $29,553.15 | | |

Description:

Remarks:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 757 | Debtor Name:  Fabco Automotive Corporation | | Last Date to File Claims:  11/30/09 |
|---|---|---|---|
| | Creditor Name:  INDUSTRIAL ELECTRICAL CO C/O UNITED STATES DEBT RECOVERY III, LP 940 SOUTHWOOD BI, SUITE 101 INCLINE VILLAGE, NV 89451 | | Last Date to File (govt):  04/06/10 Filing Status: Docket Status: Late: |

| Claim Date: 11/28/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,150.00 | | |
| Priority | | | |
| **Total** | **$1,150.00** | | |

Description:

Remarks:

| Claim No: 758 | Debtor Name:  Gunite Corporation | | Last Date to File Claims:  11/30/09 |
|---|---|---|---|
| | Creditor Name:  ROCKFORD INDUSTRIAL WELDING PO BOX 5404 ROCKFORD, IL 61125-0404 | | Last Date to File (govt):  04/06/10 Filing Status: Docket Status: Late: |

| Claim Date: 11/28/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $6,240.37 | | |
| Priority | | | |
| **Total** | **$6,240.37** | | |

Description:

Remarks:     Survives Claim #766

| Claim No: 759 | Debtor Name: | | Last Date to File Claims:  11/30/09 |
|---|---|---|---|
| | Creditor Name:  LEBANON CHEMICAL INC 533 BADDOUR PARKWAY LEBANON, TN 37087-2221 | | Last Date to File (govt):  04/06/10 Filing Status: Docket Status: Late: |

| Claim Date: 11/28/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,751.17 | | |
| Priority | | | |
| **Total** | **$1,751.17** | | |

Description:

Remarks:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 760 | *Debtor Name:* **Gunite Corporation** | | *Last Date to File Claims:* 11/30/09 |
|---|---|---|---|
| | *Creditor Name:* MORING | | *Last Date to File (govt):* 04/06/10 |
| | JOHN F MITCHELL | | *Filing Status:* |
| | 50 W DOUGLS ST | | *Docket Status:* |
| | STE 1004 | | *Late:* |
| | FREEPORT, IL 61032-4136 | | |

| *Claim Date:* 11/28/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $28,079.72 | |
| Priority | | |
| **Total** | **$28,079.72** | |

*Description:*

*Remarks:*

| Claim No: 761 | *Debtor Name:* **Brillion Iron Works, Inc.** | | *Last Date to File Claims:* 11/30/09 |
|---|---|---|---|
| | *Creditor Name:* CINTAS FIRE PROTECTION | | *Last Date to File (govt):* 04/06/10 |
| | N56W13605 SILVER SPRING DR | | *Filing Status:* |
| | MENOMONEE FALLS, WI 53051-6127 | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* 11/28/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,194.95 | |
| Priority | | |
| **Total** | **$3,194.95** | |

*Description:*

*Remarks:*

| Claim No: 762 | *Debtor Name:* **Brillion Iron Works, Inc.** | | *Last Date to File Claims:* 11/30/09 |
|---|---|---|---|
| | *Creditor Name:* ALPHA RESOURCES INC | | *Last Date to File (govt):* 04/06/10 |
| | PO BOX 199 | | *Filing Status:* |
| | STEVENSVILLE, MI 49127-0199 | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* 11/28/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $515.17 | |
| Priority | | |
| **Total** | **$515.17** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 763 | *Debtor Name:* Accuride Corporation | | *Last Date to File Claims:* | 11/30/09 |
|---|---|---|---|---|
| | *Creditor Name:* SAM L FAZIO & BERNADETTE FAZIO 1206 ST JOHN ST ERIE, CO 80516 | | *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* | |

| *Claim Date:* 11/28/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $481.98 | |
| **Total** | **$481.98** | |

*Description:*

*Remarks:*

| Claim No: 764 | *Debtor Name:* Accuride Corporation | | *Last Date to File Claims:* | 11/30/09 |
|---|---|---|---|---|
| | *Creditor Name:* ROBINSON & COLE 280 TRUMBULL ST HARTFORD, CT 06103-3609 | | *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* | |

| *Claim Date:* 11/28/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $12,469.99 | |
| Priority | | |
| **Total** | **$12,469.99** | |

*Description:*

*Remarks:* Obj w/d per Order 5/12/10 (Dkt 1068)

| Claim No: 765 | *Debtor Name:* Accuride Erie L.P. | | *Last Date to File Claims:* | 11/30/09 |
|---|---|---|---|---|
| | *Creditor Name:* R L HOLLIDAY CO 525 MCNEILLY RD PITTSBURGH, PA 15226-2503 | | *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* | |

| *Claim Date:* 11/28/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $440.00 | |
| **Total** | **$440.00** | |

*Description:* Administrative - Please See Claim For Details.

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| | | |
|---|---|---|
| **Claim No: 766** | *Debtor Name:*   **Gunite Corporation**<br>*Creditor Name:*   ROCKFORD INDUSTRIAL WELDING<br>PO BOX 5404<br>ROCKFORD, IL 61125-0404 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $6,240.37 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,240.37** | **$0.00** |

*Description:*

*Remarks:*     Disallowed per Omni 1 Order - Duplicate Clms filed 4.13.10 (Dkt 989); Surviving Claim #758

| | | |
|---|---|---|
| **Claim No: 767** | *Debtor Name:*<br>*Creditor Name:*   SHIRLEY HOWELL<br>1400 CLAY ST<br>HENDERSON, KY 42420-4206 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

| | | |
|---|---|---|
| **Claim No: 768** | *Debtor Name:*<br>*Creditor Name:*   MARY HOWELL<br>1400 CLAY ST<br>HENDERSON, KY 42420-4206 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 769 | Debtor Name: Gunite Corporation<br>Creditor Name: SAMPSON PEGEE<br>802 CHESHIRE CT<br>APT 3<br>FREEPORT, IL 61032-4566 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/30/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $313,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$313,000.00** | **$0.00** |

*Description:*

*Remarks:* Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

| Claim No: 770 | Debtor Name: Accuride Corporation<br>Creditor Name: BRIAN J URBANEK<br>C/O SUN CAPITAL PARNERS INC<br>5200 TOWN CENTER CIRCLE STE 600<br>BOCA RATON, FL 33486 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/30/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,116.85 | |
| Priority | | |
| **Total** | **$3,116.85** | |

*Description:*

*Remarks:*

| Claim No: 771 | Debtor Name: Accuride Corporation<br>Creditor Name: THOMAS V TAYLOR, JR<br>C/O SUN CAPITAL PARTNERS INC<br>5200 TOWN CENTER CIRCLE STE 600<br>BOCA RATON, FL 33486 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/30/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,116.85 | |
| Priority | | |
| **Total** | **$3,116.85** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 772 | Debtor Name: Accuride Corporation<br>Creditor Name: JASON H NEIMARK<br>C/O SUN CAPITAL PARTNERS INC<br>5200 TOWN CENTER CIRCLE STE 600<br>BOCA RATON, FL 33486 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/30/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,116.85 | |
| Priority | | |
| Total | $3,116.85 | |

Description:

Remarks:

| Claim No: 773 | Debtor Name: Accuride Corporation<br>Creditor Name: DONALD C MUELLER<br>C/O SUN CAPITAL PARTNERS INC<br>5200 TOWN CENTER CIRCLE STE 600<br>BOCA RATON, FL 33486 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/30/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,116.85 | |
| Priority | | |
| Total | $3,116.85 | |

Description:

Remarks:

| Claim No: 774 | Debtor Name: Accuride Corporation<br>Creditor Name: MICHAEL E ALGER<br>C/O SUN CAPITAL PARTNERS INC<br>5200 TOWN CENTER CIRCLE STE 600<br>BOCA RATON, FL 33486 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/30/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,116.85 | |
| Priority | | |
| Total | $3,116.85 | |

Description:

Remarks:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 775 | **Debtor Name:**   Accuride Corporation | | | |
| --- | --- | --- | --- | --- |
| | **Creditor Name:**   LANE PUNCH CORPORATION 281 LANE PARKWAY SALISBURY, NC 28146-9745 | | **Last Date to File Claims:** **Last Date to File (govt):** **Filing Status:** **Docket Status:** **Late:** | 11/30/09 04/06/10 |
| **Claim Date:** 11/30/2009 | **Amends Claim No:** **Amended By Claim No:** | | **Duplicates Claim No:** **Duplicated By Claim No:** | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $4,502.04 | | | |
| Priority | | | | |
| **Total** | **$4,502.04** | | | |
| **Description:** | | | | |
| **Remarks:** | | | | |

| Claim No: 776 | **Debtor Name:**   Imperial Group, L.P. | | | |
| --- | --- | --- | --- | --- |
| | **Creditor Name:**   BERGH, RICHARD C/O SCHROETER, GOLDMARK & BENDER 500 CENTRAL BLDG 810 THIRD AVENUE SEATTLE, WA 98104-1655 | | **Last Date to File Claims:** **Last Date to File (govt):** **Filing Status:** **Docket Status:** **Late:** | 11/30/09 04/06/10 |
| **Claim Date:** 11/30/2009 | **Amends Claim No:** **Amended By Claim No:** | | **Duplicates Claim No:** **Duplicated By Claim No:** | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $250,000.00 | | | |
| Priority | $9,750.00 | | | |
| **Total** | **$259,750.00** | | | |
| **Description:** | | | | |
| **Remarks:**    Obection withdrawn per Order (Dkt 990) 04.13.10 | | | | |

| Claim No: 777 | **Debtor Name:**   Imperial Group, L.P. | | | |
| --- | --- | --- | --- | --- |
| | **Creditor Name:**   NORTHGATE INVESTORS LLC ACCOUNT RECEIVABLES ATTN:  LEE PARADISE PO BOX 426 JOELTON, TN 37080-0426 | | **Last Date to File Claims:** **Last Date to File (govt):** **Filing Status:** **Docket Status:** **Late:** | 11/30/09 04/06/10 |
| **Claim Date:** 11/30/2009 | **Amends Claim No:** **Amended By Claim No:** | | **Duplicates Claim No:** **Duplicated By Claim No:** | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $14,125.22 | | $0.00 | |
| Priority | $0.00 | | $0.00 | |
| **Total** | **$14,125.22** | | **$0.00** | |
| **Description:** | | | | |
| **Remarks:**    Disallowed per Omni 3 Order - No Liability Claims - filed 4.13.10 (Dkt 990) | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 778 | *Debtor Name:*   **Accuride Corporation** | *Last Date to File Claims:* | 11/30/09 |
|---|---|---|---|
| | *Creditor Name:*   DTE ENERGY (DETROIT EDISON & MICHIGAN CONSOLIDATED GAS) ONE ENERGY PLAZA, 2160 WCB DETROIT, MI 48226 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* | 04/06/10 |

| *Claim Date:* 11/30/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,418.64 | |
| Priority | | |
| **Total** | **$3,418.64** | |

*Description:*

*Remarks:*

| Claim No: 779 | *Debtor Name:*   **Gunite Corporation** | *Last Date to File Claims:* | 11/30/09 |
|---|---|---|---|
| | *Creditor Name:*   FLUID POWER ENGINEERING CO C/O UNITED STATES DEBT RECOVERY III, LP 940 SOUTHWOOD BI, SUITE 101 INCLINE VILLAGE, NV 89451 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* | 04/06/10 |

| *Claim Date:* 11/30/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $740.00 | |
| Priority | | |
| **Total** | **$740.00** | |

*Description:*

*Remarks:*

| Claim No: 780 | *Debtor Name:*   **Fabco Automotive Corporation** | *Last Date to File Claims:* | 11/30/09 |
|---|---|---|---|
| | *Creditor Name:*   FAIRFIELD MFG COMPANY 2309 CONCORD RD LAFAYETTE, IN 47909-2707 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* | 04/06/10 |

| *Claim Date:* 11/30/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $63,236.07 | $17,547.10 |
| Priority | | $0.00 |
| **Total** | **$63,236.07** | **$17,547.10** |

*Description:*

*Remarks:*    Amended by Claim # 1079; Clm amt red.and allowed per Omni 3 Order-Mod. Clms filed 4.13.10 (Dkt 990)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 781 | *Debtor Name:*   **Brillion Iron Works, Inc.**<br>*Creditor Name:*   NSC INC SOFTWARE SOLUTIONS<br>ERIC NIES<br>428 W RYAN ST<br>BRILLION, WI 54110-1038 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,887.50 | |
| Priority | | |
| **Total** | **$4,887.50** | |

*Description:*

*Remarks:*

---

| Claim No: 782 | *Debtor Name:*   **Accuride Corporation**<br>*Creditor Name:*   MARY JONES<br>520 7TH ST<br>HENDERSON, KY 42420-2840 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

---

| Claim No: 783 | *Debtor Name:*   **Imperial Group, L.P.**<br>*Creditor Name:*   AMERICAN SALVAGE & RECYCLING<br>MARK COPP<br>PO BOX 67<br>PONDER, TX 76259-0067 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $4,000.00 | |
| **Total** | **$4,000.00** | |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 784 | *Debtor Name:*  **Accuride Erie L.P.**<br>*Creditor Name:*   CLARK-MCKIBBEN SAFETY PROD INC<br>ATTN: SCOTT BARNES- JACK MCKIBB<br>PO BOX 3244<br>ERIE, PA 16508-0244 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $13,966.88 | |
| Priority | $10,136.99 | |
| **Total** | **$24,103.87** | |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*

| Claim No: 785 | *Debtor Name:*  **Gunite Corporation**<br>*Creditor Name:*   GREGORY SCHAER<br>C/O JOSEPH P SORCE<br>GOLDBERG WEISMAN CAIRO<br>1 E WACKER DR, STE 3800<br>CHICAGO, IL 60601 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,000,000.00 | |
| Priority | | |
| **Total** | **$4,000,000.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*     Amended by claim #1043; Survives Clm #848; Exp per Order 5/12/10 (Dkt 1069). Surviving Claim # 1043.

| Claim No: 786 | *Debtor Name:*  **Fabco Automotive Corporation**<br>*Creditor Name:*   PACIFIC GAS & ELECTRIC COMPANY<br>BARBARA GREEN, BANKRUPTCY UNIT<br>PO BOX 8329<br>STOCKTON, CA 95208 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $18,567.42 | $14,928.40 |
| Priority | | $0.00 |
| **Total** | **$18,567.42** | **$14,928.40** |

*Description:*

*Remarks:*     Claim amt modified and allowed  per Omni 4 Order - Mod. Clms filed 4.13.10 (Dkt 991)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 787 | Debtor Name:<br>Creditor Name:   TEAM HARDINGER TRANSPORTATION<br>1314 W 18TH ST<br>ERIE, PA 16502-1517 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>11/30/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $28,396.04 | |
| Priority | | |
| **Total** | **$28,396.04** | |

Description:

Remarks:

| Claim No: 788 | Debtor Name:<br>Creditor Name:   ERIE WAREHOUSE CO<br>1258 WEST 18TH STREET<br>ERIE, PA 16502-1515 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>11/30/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,545.65 | |
| Priority | | |
| **Total** | **$1,545.65** | |

Description:

Remarks:

| Claim No: 789 | Debtor Name:   Brillion Iron Works, Inc.<br>Creditor Name:   GELHAR, AF CO INC<br>PO BOX 126<br>FAIRWATER, WI 53931-0126 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>11/30/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $5,714.93 | |
| **Total** | **$5,714.93** | |

Description:   Administrative - Please See Claim For Details.

Remarks:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| | | |
|---|---|---|
| **Claim No: 790** | *Debtor Name:* **Gunite Corporation**<br>*Creditor Name:* JAMES T & BONNIE DELIE<br>C/O STUTSMAN & MULVANEY<br>1300 CASSOPOLIS ST<br>P O BOX 1337<br>ELKART, IN 46515-1337 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $250,000.00 | |
| Priority | | |
| **Total** | **$250,000.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:* Survives Claim #791

---

| | | |
|---|---|---|
| **Claim No: 791** | *Debtor Name:* **Gunite Corporation**<br>*Creditor Name:* JAMES T DELIE AND BONNIE DELIE<br>C/O DOUGLAS A. MULVANY, ATTORNEY AT LAW<br>1300 CASSOPOLIS ST<br>P.O. BOX 1337<br>ELKHART, IN 46515-1337 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $250,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$250,000.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Disallowed per Omni 1 Order - Duplicate Clms filed 4.13.10 (Dkt 989); Surviving Claim #790

---

| | | |
|---|---|---|
| **Claim No: 792** | *Debtor Name:* **Bostrom Seating, Inc.**<br>*Creditor Name:* GT DEVELOPMENT<br>425 C ST NW STE 100<br>AUBURN, WA 98001-3906 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,936.41 | |
| Priority | $34,540.00 | |
| **Total** | **$40,476.41** | |

*Description:* Administrative - Please See Claim For Details.

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 793 | Debtor Name:<br>Creditor Name:  AMCOL CORP<br>21435 DEQUINDRE<br>HAZEL PARK, MI 48030 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>11/30/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $326.06 | |
| Priority | | |
| **Total** | **$326.06** | |

Description:

Remarks:

| Claim No: 794 | Debtor Name:  Accuride Corporation<br>Creditor Name:   CHARLES E MITCHELL RENTSCHLER<br>2375 NORTH 1050 E<br>HARTSVILLE, IN 47244 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>11/30/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $49,970.51 | |
| Priority | | |
| **Total** | **$49,970.51** | |

Description:

Remarks:

| Claim No: 795 | Debtor Name:  Accuride Corporation<br>Creditor Name:   JOHN D DURRERT JR<br>777 HERMOSA WAY<br>MENLO PARK, CA 94025 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>11/30/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $152,055.47 | |
| Priority | | |
| **Total** | **$152,055.47** | |

Description:

Remarks:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 796 | *Debtor Name:*   Accuride Corporation | | *Last Date to File Claims:* 11/30/09 |
|---|---|---|---|
| | *Creditor Name:*   DONALD JOHNSON JR<br>781 EMERALD BARBOR DR<br>LONGBOAT KEY, FL 34228-1609 | | *Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $39,776.92 | |
| Priority | | |
| **Total** | **$39,776.92** | |

*Description:*

*Remarks:*

---

| Claim No: 797 | *Debtor Name:*   Gunite Corporation | | *Last Date to File Claims:* 11/30/09 |
|---|---|---|---|
| | *Creditor Name:*   GEORGE DEAL III<br>915 W WOLF AVE<br>ELKHART, IN 46516-2343 | | *Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*    Please see claim for detail.

*Remarks:*    Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

---

| Claim No: 798 | *Debtor Name:*   Accuride Corporation | | *Last Date to File Claims:* 11/30/09 |
|---|---|---|---|
| | *Creditor Name:*   MARTIN F MCCARTHY & DEBORAH B MCCARTHY JTWROS<br>9410 DIN EIDYN DRIVE<br>DUBLIN, OH 43017 | | *Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $124.26 | |
| Priority | | |
| **Total** | **$124.26** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 799 | Debtor Name:   Gunite Corporation | | Last Date to File Claims:    11/30/09 |
|---|---|---|---|
| | Creditor Name:   CERAMTEC AG<br>HAUPTSTRAßE 56<br>73061 EBERSBACH  GERMANY | | Last Date to File (govt):    04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/01/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | $1,253.69 | | $0.00 |
| Total | $1,253.69 | | $0.00 |

Description:   Administrative - Please See Claim For Details.

Remarks:    Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

| Claim No: 800 | Debtor Name: | | Last Date to File Claims:    11/30/09 |
|---|---|---|---|
| | Creditor Name:   THOMAS YATES<br>PATRICK M YATES POA<br>2570 TARGHEE ST<br>FREEPORT, WI 53711-5493 | | Last Date to File (govt):    04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/01/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $50.00 | | |
| Priority | | | |
| Total | $50.00  (Unliquidated) | | |

Description:   Please see claim for detail.

Remarks:

| Claim No: 801 | Debtor Name:   Accuride Erie L.P. | | Last Date to File Claims:    11/30/09 |
|---|---|---|---|
| | Creditor Name:   TJ WHIPPLE CONSTRUCTION<br>ATTN: TIM WHIPPLE<br>PO BOX 8131<br>ERIE, PA 16506-0131 | | Last Date to File (govt):    04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/01/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $40,802.00 | | $0.00 |
| Priority | | | $0.00 |
| Total | $40,802.00 | | $0.00 |

Description:

Remarks:    Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 802 | Debtor Name: | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   SIGNODE-EASTERN OPERATIONS | | Last Date to File (govt): | 04/06/10 |
| | PO BOX 95733 | | Filing Status: | |
| | CHICAGO, IL 60694-5733 | | Docket Status: | |
| | | | Late: | |

| Claim Date: | Amends Claim No: | | Duplicates Claim No: | |
|---|---|---|---|---|
| 12/01/2009 | Amended By Claim No: | | Duplicated By Claim No: | |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,566.24 | |
| Priority | | |
| **Total** | **$10,566.24** | |

| Description: |
|---|
| Remarks: |

| Claim No: 803 | Debtor Name:   Brillion Iron Works, Inc. | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   AP WESTSHORE INC | | Last Date to File (govt): | 04/06/10 |
| | 12238 NEWBURGH RD | | Filing Status: | |
| | LIVONIA, MI 48150-1046 | | Docket Status: | |
| | | | Late: | |

| Claim Date: | Amends Claim No: | | Duplicates Claim No: | |
|---|---|---|---|---|
| 12/01/2009 | Amended By Claim No: | | Duplicated By Claim No: | |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $40,019.29 | |
| Priority | | |
| **Total** | **$40,019.29** | |

| Description: |
|---|
| Remarks: |

| Claim No: 804 | Debtor Name:   Accuride Erie L.P. | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   HOFFMAN RIGGERS INC | | Last Date to File (govt): | 04/06/10 |
| | 1221 WALNUT ST | | Filing Status: | |
| | ERIE, PA 16501-1524 | | Docket Status: | |
| | | | Late: | |

| Claim Date: | Amends Claim No: | | Duplicates Claim No: | |
|---|---|---|---|---|
| 12/01/2009 | Amended By Claim No: | | Duplicated By Claim No: | |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $83,315.00 | |
| Priority | | |
| **Total** | **$83,315.00** | |

| Description: |
|---|
| Remarks: |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 805 | *Debtor Name:*  Gunite Corporation<br>*Creditor Name:*   WELLMAN PRODUCTS<br>PO BOX 74261<br>CLEVELAND, OH 44194-1818 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $33,600.52 | $13,043.62 |
| Priority | | $0.00 |
| **Total** | **$33,600.52** | **$13,043.62** |

*Description:*

*Remarks:*    Claim amt reduced and allowed  per Omni 3 Order - Mod. Clms filed 4.13.10 (Dkt 990)

| Claim No: 806 | *Debtor Name:*  Gunite Corporation<br>*Creditor Name:*   ALL-PHASE ELECTRIC SUPPLY CO<br>PO BOX 450<br>LIMA, OH 45802 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $728.69 | $0.00 |
| Priority | $807.03 | $0.00 |
| **Total** | **$1,535.72** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*    Disallowed per Omni 1 Order - Late Filed Claims -  filed 4.13.10 (Dkt 989)

| Claim No: 807 | *Debtor Name:*  Imperial Group, L.P.<br>*Creditor Name:*   QUALITY INDUSTRIES INC<br>BOX 7016<br>LAVERGNE, TN 37086 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $13,027.65 | $0.00 |
| **Total** | **$13,027.65** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*    Disallowed per Omni 1 Order - Late Filed Claims -  filed 4.13.10 (Dkt 989)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
Judge Hon. Brendan Linehan Shannon

| Claim No: 808 | Debtor Name:   Accuride Corporation
Creditor Name:   MATTHEW B ALLEN
PO BOX 590249
NEWTON CENTRE, MA 02459 | Last Date to File Claims:   11/30/09
Last Date to File (govt):   04/06/10
Filing Status:
Docket Status:
Late: |
|---|---|---|
| Claim Date:
12/01/2009 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,053.13 | $0.00 |
| Priority | | $0.00 |
| Total | $7,053.13 | $0.00 |

Description:

Remarks:    Disalled per Omni 1 Order - Late Filed Clms & S/H Clms- filed 4.13.10 (Dkt 989)

| Claim No: 809 | Debtor Name:   Bostrom Seating, Inc.
Creditor Name:   FISHER DYNAMICS
PO BOX 77000/ DEPT 77173
DETROIT, MI 48277-1650 | Last Date to File Claims:   11/30/09
Last Date to File (govt):   04/06/10
Filing Status:
Docket Status:
Late: |
|---|---|---|
| Claim Date:
12/01/2009 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,268.75 | |
| Priority | | |
| Total | $1,268.75 | |

Description:

Remarks:

| Claim No: 810 | Debtor Name:   Bostrom Seating, Inc.
Creditor Name:   JAY MCCAIN
JAY'S CUSTOM MACHINE
PO BOX 88
PIEDMONT, AL 36272-0088 | Last Date to File Claims:   11/30/09
Last Date to File (govt):   04/06/10
Filing Status:
Docket Status:
Late: |
|---|---|---|
| Claim Date:
12/01/2009 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $300.00 | |
| Priority | | |
| Total | $300.00 | |

Description:

Remarks:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 811 | Debtor Name: | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   BAYSHORE TRUCK EQUIPMENT CO | | Last Date to File (govt): | 04/06/10 |
| | 267 S VASCO RD | | Filing Status: | |
| | LIVERMORE, CA 94551-9203 | | Docket Status: | |
| | | | Late: | |

| Claim Date: | Amends Claim No: | | Duplicates Claim No: | |
|---|---|---|---|---|
| 12/01/2009 | Amended By Claim No: | | Duplicated By Claim No: | |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,653.26 | |
| Priority | $255.00 | |
| **Total** | **$1,908.26** | |

Description:   Administrative - Please See Claim For Details.

Remarks:

| Claim No: 812 | Debtor Name:   Accuride Corporation | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   ESTATE OF FELIX BASS | | Last Date to File (govt): | 04/06/10 |
| | C/O INGE BASS | | Filing Status: | |
| | 3231 HARLEY DR | | Docket Status: | |
| | MARLTON, NJ 08053 | | Late: | |

| Claim Date: | Amends Claim No: | | Duplicates Claim No: | |
|---|---|---|---|---|
| 12/01/2009 | Amended By Claim No: | | Duplicated By Claim No: | |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,400.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,400.00** | **$0.00** |

Description:

Remarks:     Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

| Claim No: 813 | Debtor Name:   Accuride Henderson, Limited Liability Corporation | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   INTEGRA TELECOM | | Last Date to File (govt): | 04/06/10 |
| | 1201 NE LLOYD BLVD | | Filing Status: | |
| | SUITE 500 | | Docket Status: | |
| | PORTLAND, OR 92732 | | Late: | |

| Claim Date: | Amends Claim No: | | Duplicates Claim No: | |
|---|---|---|---|---|
| 12/01/2009 | Amended By Claim No: | | Duplicated By Claim No: | |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $269.56 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$269.56** | **$0.00** |

Description:

Remarks:     Disallowed per Omni 2 Order - Late Filed Claims  filed 4.13.10 (Dkt 992)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 814 | *Debtor Name:* **Accuride Corporation** | | *Last Date to File Claims:* 11/30/09 |
|---|---|---|---|
| | *Creditor Name:* BRUCE KLABUNDE 2239 FAIRVIEW AV EASTON, PA 18042 | | *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 12/01/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $113.00 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$113.00** | | **$0.00** |

*Description:*

*Remarks:* Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

| Claim No: 815 | *Debtor Name:* **Fabco Automotive Corporation** | | *Last Date to File Claims:* 11/30/09 |
|---|---|---|---|
| | *Creditor Name:* CUTTER LUMBER COMPANY ATTN: TODD SAMUELS 10 RICKENBACKER CIR LIVERMORE, CA 94551-7211 | | *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 12/01/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $2,138.25 | | |
| Priority | | | |
| **Total** | **$2,138.25** | | |

*Description:*

*Remarks:*

| Claim No: 816 | *Debtor Name:* | | *Last Date to File Claims:* 11/30/09 |
|---|---|---|---|
| | *Creditor Name:* PIEDMONT FOUNDRY SUPPLY INC PO BOX 87 CLOVERDATE, VA 24077-0087 | | *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 12/01/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $424.00 | | |
| Priority | | | |
| **Total** | **$424.00** | | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 817 | **Debtor Name:** **Imperial Group, L.P.**<br>**Creditor Name:** PACIFIC MAT HANDLING SOLUTIONS<br>c/o CLAIMS RECOVERY GROUP LLC<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,981.75 | |
| Priority | | |
| **Total** | **$1,981.75** | |

*Description:*

*Remarks:*

---

| Claim No: 818 | **Debtor Name:** **Fabco Automotive Corporation**<br>**Creditor Name:** PACIFIC MATERIAL HANDLING SOLUTIONS INC<br>c/o CLAIMS RECOVERY GROUP LLC<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,489.68 | |
| Priority | | |
| **Total** | **$1,489.68** | |

*Description:*

*Remarks:*

---

| Claim No: 819 | **Debtor Name:** **Accuride Henderson, Limited Liability Corporation**<br>**Creditor Name:** QTEC CONSULTING<br>4459 WEBER RD<br>ST LOUIS, MO 63123-6718 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,565.00 | |
| Priority | | |
| **Total** | **$1,565.00** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 820 | *Debtor Name:*   Accuride Corporation<br>*Creditor Name:*   UNUM LIFE INSURANCE COMPANY OF AMERICA<br>ATTN: HEATHER SULLIVAN, ADV SR PARALEGAL<br>UNUM<br>2211 CONGRESS ST C-495<br>PORTLAND, ME 04122 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $9,594.29 | $0.00 |
| **Total** | **$9,594.29** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - Late Filed Claims -  filed 4.13.10 (Dkt 989)

| Claim No: 821 | *Debtor Name:*<br>*Creditor Name:*   A TO Z AUTO PARTS<br>701 WEST MAIN<br>DECATUR, TX 76234-1203 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $167.03 | $0.00 |
| Priority | $107.45 | $0.00 |
| **Total** | **$274.48** | **$0.00** |

*Description:*    Administrative - Please See Claim For Details.

*Remarks:*    Disallowed per Omni 1 Order - Late Filed Claims -  filed 4.13.10 (Dkt 989)

| Claim No: 822 | *Debtor Name:*   Accuride Corporation<br>*Creditor Name:*   TERRENCE J KEATING<br>1199 HUNTER BLVD<br>BOONVILLE, IN 47601 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*    Please see claim for detail.

*Remarks:*    Disallowed per Omni 1 Order - No Supp Docu Clms; Late Filed Clms filed 04.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 823 | Debtor Name: <br> Creditor Name:  EARLE M JORGENSEN CO <br> ATTN: JEFF TAKU <br> 31100 WIEGMAN RD <br> HAYWARD, CA 94544-7850 | Last Date to File Claims: 11/30/09 <br> Last Date to File (govt): 04/06/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| **Claim Date:** <br> 12/01/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,560.39 | |
| Priority | | |
| **Total** | **$7,560.39** | |

*Description:*

*Remarks:*

| Claim No: 824 | Debtor Name:   Accuride Corporation <br> Creditor Name:   RONALD MOORE <br> 284 WHARNCLIFFE RD S <br> LONDON ON N6J2L5 CANADA | Last Date to File Claims: 11/30/09 <br> Last Date to File (govt): 04/06/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| **Claim Date:** <br> 12/01/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | Unknown | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*   Disallow per Omni 1 Order - No Supp Docu Clms; Late Filed Clms filed 04.13.10 (Dkt 989)

| Claim No: 825 | Debtor Name: <br> Creditor Name:   LOUIS BILINOVICH JR <br> 3048 BAUGHMAN RD <br> CLINTON, OH 44203 | Last Date to File Claims: 11/30/09 <br> Last Date to File (govt): 04/06/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| **Claim Date:** <br> 12/01/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

*Description:*

*Remarks:*   Disallow per Omni 1 Order - No Supp Docu Clms; Late Filed Clms filed 04.13.10 (Dkt 989)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 826 | **Debtor Name:** Gunite Corporation<br>**Creditor Name:** DONALD CRANNELL<br>9659 MARK RD<br>ERIE, PA 16509-6103 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/01/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Disallow per Omni 1 Order - No Supp Docu Clms; Late Filed Clms filed 04.13.10 (Dkt 989)

| Claim No: 827 | **Debtor Name:** Accuride Erie L.P.<br>**Creditor Name:** ROTO-ROOTER SERVICE<br>C/O UNITED STATES DEBT RECOVERY III, LP<br>940 SOUTHWOOD BI, SUITE 101<br>INCLINE VILLAGE, NV 89451 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/01/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,048.50 | |
| Priority | | |
| **Total** | **$1,048.50** | |

*Description:*

*Remarks:*

| Claim No: 828 | **Debtor Name:**<br>**Creditor Name:** BEAVER PAPER & PACKAGING<br>1605 INDIAN BROOK WAY, STE 300<br>NORCROSS, GA 30093-2681 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/01/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $4,883.75 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$4,883.75** | **$0.00** |

*Description:*

*Remarks:* Disallow per Omni 1 Order - No Supp Docu Clms; Late Filed Clms filed 04.13.10 (Dkt 989)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 829 | Debtor Name:  Brillion Iron Works, Inc. | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   HA INTERNATIONAL LLC<br>22668 NETWORK PL<br>CHICAGO, IL 60673-1226 | | Last Date to File (govt): | 04/06/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>11/23/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $4,002.01 | |
| Priority | | |
| **Total** | **$4,002.01** | |

**Description:**

**Remarks:**

| Claim No: 830 | Debtor Name:   Accuride | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   MCMASTER CARR<br>9630 NORWALK<br>SANTA FE SPRINGS, CA 90670 | | Last Date to File (govt): | 04/06/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>11/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $507.09 | |
| Priority | | |
| **Total** | **$507.09** | |

**Description:**

**Remarks:**

| Claim No: 831 | Debtor Name:   Imperial Group, L.P. | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   GLOBAL ENGINEERING DOCUMENTS<br>15 INVERNESS WAY E<br>ENGLEWOOD, CO 80112-5710 | | Last Date to File (govt): | 04/06/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>11/30/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $30.00 | |
| Priority | | |
| **Total** | **$30.00** | |

**Description:**

**Remarks:**

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 832 | *Debtor Name:*  Accuride Corporation | | | |
| | *Creditor Name:*  VICTORY PACKAGING LP<br>3555 TIMMONS LN<br>HOUSTON, TX 77027 | | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>11/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* | |
|---|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $39,615.13 | | $15,987.83 | |
| Priority | | | $0.00 | |
| **Total** | **$39,615.13** | | **$15,987.83** | |

*Description:*

*Remarks:*     Claim amt reduced and allowed  per Omni 3 Order - Mod. Clms filed 4.13.10 (Dkt 990)

| Claim No: 833 | *Debtor Name:*  Accuride Cuyahoga Falls, Inc. | | | |
| | *Creditor Name:*   AIRGAS GREAT LAKES<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>11/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* | |
|---|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $296.10 | | | |
| Priority | | | | |
| **Total** | **$296.10** | | | |

*Description:*

*Remarks:*

| Claim No: 834 | *Debtor Name:*  Accuride Erie L.P. | | | |
| | *Creditor Name:*   AIRGAS GREAT LAKES<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>11/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* | |
|---|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $10.59 | | | |
| Priority | | | | |
| **Total** | **$10.59** | | | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 835 | *Debtor Name:*   Accuride Corporation *Creditor Name:*   GREGORY JOYNER 1208 HELM ST HENDERSON, KY 42420-3711 | | *Last Date to File Claims:*   11/30/09 *Last Date to File (govt):*   04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|---|
| *Claim Date:* 11/25/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $195,300.00 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$195,300.00** | | **$0.00** |

*Description:*

*Remarks:*     Disallowed per Omni 1 Order - Duplicate Clms filed 4.13.10 (Dkt 989); Surviving Claim #734

| Claim No: 836 | *Debtor Name:*   Accuride *Creditor Name:*   RIGHT MANAGEMENT INC 1818 MARKET ST 33RD FLOOR PHILADELPHIA, PA 19103 | | *Last Date to File Claims:*   11/30/09 *Last Date to File (govt):*   04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|---|
| *Claim Date:* 11/25/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $42,000.00 | | |
| Priority | | | |
| **Total** | **$42,000.00** | | |

*Description:*

*Remarks:*

| Claim No: 837 | *Debtor Name:*   Accuride Corporation *Creditor Name:*   MCMASTER-CARRS SUPPLY PO BOX 4355 CHICAGO, IL 60680 | | *Last Date to File Claims:*   11/30/09 *Last Date to File (govt):*   04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|---|
| *Claim Date:* 11/17/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $6,503.74 | | |
| Priority | | | |
| **Total** | **$6,503.74** | | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 838 | *Debtor Name:*  **Accuride Corporation** | | *Last Date to File Claims:* | 11/30/09 |
|---|---|---|---|---|
| | *Creditor Name:*  OHIO EDISON<br>OHIO EDISON COMPANY<br>BANKRUPTCY DEPT<br>6896 MILLER RD RM 204<br>BRECKSVILLE, OH 44141 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | 04/06/10 |

| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,986.07 | $7,849.39 |
| Priority | | $0.00 |
| **Total** | **$7,986.07** | **$7,849.39** |

*Description:*

*Remarks:*     Claim amt reduced and allowed  per Omni 3 Order - Mod. Clms filed 4.13.10 (Dkt 990)

| Claim No: 839 | *Debtor Name:*  **Accuride Corporation** | | *Last Date to File Claims:* | 11/30/09 |
|---|---|---|---|---|
| | *Creditor Name:*   ATMOS ENERGY/MID-STATES DIVISION<br>A DIVISION OF ATMOS ENERGY CORP<br>ATTN BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | 04/06/10 |

| *Claim Date:*<br>11/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,098.35 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,098.35** | **$0.00** |

*Description:*

*Remarks:*     Disallowed per Omni 1 Order - Duplicate Clms filed 4.13.10 (Dkt 989); Surviving Claim #57

| Claim No: 840 | *Debtor Name:*  **Accuride Corporation (Imperial Group)** | | *Last Date to File Claims:* | 11/30/09 |
|---|---|---|---|---|
| | *Creditor Name:*   GDF SUEZ ENERGY RESOURCES NA INC<br>ATTN CHRIS JONES<br>1990 POST OAK BLVD STE 1900<br>HOUSTON, TX 77056 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | 04/06/10 |

| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $39,514.36 | |
| Priority | | |
| **Total** | **$39,514.36** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 841 | Debtor Name:   Accuride Henderson, Limited Liability Corporation | | Last Date to File Claims: | 11/30/09 |
| | Creditor Name:   ACCU-CHEK INC
8385 STATE ROAD 64
GEORGETOWN, IN 47122-9058 | | Last Date to File (govt): | 04/06/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:
11/24/2009 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
| --- | --- | --- |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $3,260.68 | |
| Priority | | |
| **Total** | **$3,260.68** | |

**Description:**

**Remarks:**

| Claim No: 842 | Debtor Name:   Accuride Corporation | | Last Date to File Claims: | 11/30/09 |
| | Creditor Name:   SCHENKER INC
965 NORFOLK SQ
NORFOLK, VA 23502 | | Last Date to File (govt): | 04/06/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:
11/24/2009 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
| --- | --- | --- |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $12,246.33 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,246.33** | **$0.00** |

**Description:**

**Remarks:**    Disallowed per Omni 3 Order - No Liability Claims - filed 4.13.10 (Dkt 990)

| Claim No: 843 | Debtor Name:   Imperial Group, L.P. | | Last Date to File Claims: | 11/30/09 |
| | Creditor Name:   CONNER INDUSTRIES
3800 SANDSHELL DR SUITE 235
FORT WORTH, TX 76137-2429 | | Last Date to File (govt): | 04/06/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:
11/24/2009 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
| --- | --- | --- |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $5,517.90 | |
| Priority | | |
| **Total** | **$5,517.90** | |

**Description:**

**Remarks:**

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 844 | *Debtor Name:* **Fabco Automotive Corporation** | | *Last Date to File Claims:* 11/30/09 |
| | *Creditor Name:* DAWLEN CORPORATION | | *Last Date to File (govt):* 04/06/10 |
| | PO BOX 884 | | *Filing Status:* |
| | JACKSON, MI 49204 | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* 11/25/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,952.00 | |
| Priority | | |
| **Total** | **$2,952.00** | |

*Description:*

*Remarks:*

| Claim No: 845 | *Debtor Name:* **Accuride Corporation** | | *Last Date to File Claims:* 11/30/09 |
| | *Creditor Name:* W W GRAINGER INC | | *Last Date to File (govt):* 04/06/10 |
| | 7300 N MELVINA | | *Filing Status:* |
| | M240 | | *Docket Status:* |
| | NILES, IL 60714 | | *Late:* |

| *Claim Date:* 11/25/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,188.16 | |
| Priority | | |
| **Total** | **$4,188.16** | |

*Description:*

*Remarks:*

| Claim No: 846 | *Debtor Name:* **Accuride Corporation** | | *Last Date to File Claims:* 11/30/09 |
| | *Creditor Name:* XEROX CORP | | *Last Date to File (govt):* 04/06/10 |
| | ATTN VANESSA ADAMS | | *Filing Status:* |
| | 1301 RIDGEVIEW DRIVE 450 | | *Docket Status:* |
| | LEWISVILLE, TX 75057 | | *Late:* |

| *Claim Date:* 12/02/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $18,513.68 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$18,513.68** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 2 Order - Late Filed Claims  filed 4.13.10 (Dkt 992)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 847 | Debtor Name: Bostrom Seating, Inc. | | Last Date to File Claims: 11/30/09 |
|---|---|---|---|
| | Creditor Name: PRAXAIR DISTRIBUTION INC C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | | Last Date to File (govt): 04/06/10 Filing Status: Docket Status: Late: |

| Claim Date: 11/13/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $157.86 | |
| Priority | | |
| **Total** | **$157.86** | |

Description:

Remarks:

| Claim No: 848 | Debtor Name: Gunite Corporation | | Last Date to File Claims: 11/30/09 |
|---|---|---|---|
| | Creditor Name: GREGORY SCHAER C/O GOLDBERG WEISMAN CAIRO ATTN: JOSEPH P SORCE 1 E WACKER DRIVE SUITE 3800 CHICAGO, IL 60601 | | Last Date to File (govt): 04/06/10 Filing Status: Docket Status: Late: |

| Claim Date: 11/30/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $4,000,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$4,000,000.00 (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:   Disallowed per Omni 1 Order - Duplicate Clms filed 4.13.10 (Dkt 989); Surviving Claim #785

| Claim No: 849 | Debtor Name: Gunite EMI Corporation | | Last Date to File Claims: 11/30/09 |
|---|---|---|---|
| | Creditor Name: VICTORY PACKAGING LP C/O EULER HERMES ACI AGENT OF VICTORY PACKAGING LP 800 RED BROOK BLVD OWINGS MILLS, MD 21117 | | Last Date to File (govt): 04/06/10 Filing Status: Docket Status: Late: |

| Claim Date: 11/19/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $14,165.65 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$14,165.65** | **$0.00** |

Description:

Remarks:   Disallowed per Omni 3 Order - No Liability Claims - filed 4.13.10 (Dkt 990)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 850 | **Debtor Name:** Gunite Corporation **Creditor Name:** PRAXAIR DISTRIBUTION INC C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | **Last Date to File Claims:** 11/30/09 **Last Date to File (govt):** 04/06/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|
| **Claim Date:** 11/13/2009 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $3,968.49 | $1,864.86 |
| Priority | | $0.00 |
| **Total** | **$3,968.49** | **$1,864.86** |

**Description:**

**Remarks:** Claim amt modified and allowed per Omni 4 Order - Mod. Clms filed 4.13.10 (Dkt 991)

---

| Claim No: 851 | **Debtor Name:** Imperial Group, L.P. **Creditor Name:** VICTORY PACKAGING, LP C/O EULER HERMES ACI AGENT OF VICTORY PACKAGING, LP 800 RED BROOK BOULEVARD OWINGS MILLS, MD 21117 | **Last Date to File Claims:** 11/30/09 **Last Date to File (govt):** 04/06/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|
| **Claim Date:** 11/16/2009 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,386.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,386.00** | **$0.00** |

**Description:**

**Remarks:** Disallowed per Omni 3 Order - No Liability Claims - filed 4.13.10 (Dkt 990)

---

| Claim No: 852 | **Debtor Name:** Imperial Group, L.P. **Creditor Name:** MCVANTAGE PACKAGING LLC EULER HERMES ACI AGENT OF MCVANTAGE PACKAGING LLC 800 RED BROOK BOULEVARD OWINGS MILLS, MD 21117 | **Last Date to File Claims:** 11/30/09 **Last Date to File (govt):** 04/06/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|
| **Claim Date:** 11/16/2009 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $42,140.62 | |
| Priority | | |
| **Total** | **$42,140.62** | |

**Description:**

**Remarks:**

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 853 | *Debtor Name:* **Imperial Group, L.P.**<br>*Creditor Name:* LINDE LLC<br>ATTN ED HYLAND - REV MGT 1E<br>575 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $29,140.28 | |
| Priority | | |
| **Total** | **$29,140.28** | |

*Description:*

*Remarks:*

| Claim No: 854 | *Debtor Name:* **Gunite Corporation**<br>*Creditor Name:* DAWLEN CORPORATION<br>PO BOX 884<br>JACKSON, MI 49204 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $225,260.01 | |
| Priority | | |
| **Total** | **$225,260.01** | |

*Description:*

*Remarks:*

| Claim No: 855 | *Debtor Name:* **Accuride Corporation**<br>*Creditor Name:* ROBERT DUCKWORTH<br>4398 SAINT OLAF CIR<br>HENDERSON, KY 42420-9461 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $133,200.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$133,200.00** | **$0.00** |

*Description:*

*Remarks:* Disallowed per Omni 1 Order - Duplicate Clms filed 4.13.10 (Dkt 989); Surviving Claim #735

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 856 | Debtor Name: Bostrom Seating, Inc.<br>Creditor Name: LORD CORP<br>MATERIALS DIVISION<br>PO BOX 281707<br>ATLANTA, GA 30384-0699 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/02/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $9,127.80 | |
| Priority | | |
| Total | $9,127.80 | |

Description:

Remarks:

| Claim No: 857 | Debtor Name: Imperial Group, L.P.<br>Creditor Name: LORD CORPORATION<br>PO BOX 281707<br>ATLANTA, GA 30384-1707 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/02/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,280.00 | |
| Priority | | |
| Total | $2,280.00 | |

Description:

Remarks:

| Claim No: 858 | Debtor Name:<br>Creditor Name: EVANSVILLE IN WATERWORKS DEPT<br>1 N W ML KING JR BLVD ROOM 104<br>EVANSVILLE, IN 47740-0667 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/02/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $224.30 | |
| Priority | | |
| Total | $224.30 | |

Description:

Remarks:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| | | | |
|---|---|---|---|
| **Claim No: 859** | *Debtor Name:*<br>*Creditor Name:*  EVANSVILLE IN WATERWORKS DEPT<br>1 NW MARTIN LUTHER KING JR BLVD RM 104<br>EVANSVILLE, IN 47740-0001 | *Last Date to File Claims:*<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | 11/30/09<br>04/06/10 |

| *Claim Date:*<br>12/02/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $33.51 | |
| Priority | | |
| **Total** | **$33.51** | |

*Description:*

*Remarks:*

| | | | |
|---|---|---|---|
| **Claim No: 860** | *Debtor Name:*  **Brillion Iron Works, Inc.**<br>*Creditor Name:*  FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | *Last Date to File Claims:*<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | 11/30/09<br>04/06/10 |

| *Claim Date:*<br>12/02/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10.82 | $0.00 |
| Priority | $483.62 | $0.00 |
| **Total** | **$494.44** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

| | | | |
|---|---|---|---|
| **Claim No: 861** | *Debtor Name:*  **Accuride Corporation**<br>*Creditor Name:*   DIAMOND FOREST RESOURCES<br>PO BOX 108<br>CLEARFIELD, KY 40313-0108 | *Last Date to File Claims:*<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | 11/30/09<br>04/06/10 |

| *Claim Date:*<br>12/02/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,505.60 | $0.00 |
| Priority | $10,252.80 | $0.00 |
| **Total** | **$30,758.40** | **$0.00** |

*Description:*    Administrative - Please See Claim For Details.

*Remarks:*    Disall per Omni 1 Ord-Dupli Clms; Lt Filed Clms filed 04.13.10 (Dkt 989); Surviving Claim 862

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 862 | **Debtor Name:** Accuride Henderson, Limited Liability Corporation | | |
|---|---|---|---|
| | **Creditor Name:** DIAMOND FORREST RESOURCES<br>PO BOX 108<br>CLEARFIELD, KY 40313-0108 | | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/02/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $20,505.60 | | $0.00 |
| Priority | $10,252.80 | | $0.00 |
| **Total** | **$30,758.40** | | **$0.00** |
| *Description:* Administrative - Please See Claim For Details. | | | |
| *Remarks:* Survives Claim #861; Disallow per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989) | | | |

| Claim No: 863 | **Debtor Name:** All Debtors | | |
|---|---|---|---|
| | **Creditor Name:** PENSION BENEFIT GUARANTY CORPORATION<br>ATTN JENNIFER TONTZ ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET NW SUITE 340<br>WASHINGTON, DC 20005-4026 | | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/02/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | $0.00 | | $0.00 |
| **Total** | **$0.00 (Unliquidated)** | | **$0.00** |
| *Description:* Administrative - Please See Claim For Details. | | | |
| *Remarks:* Claim Withdrawn per PBGC Letter dated June 14, 2010; Claims 863-868 Amend Claims 614-637 per Dkt 989 | | | |

| Claim No: 864 | **Debtor Name:** All Debtors | | |
|---|---|---|---|
| | **Creditor Name:** PENSION BENEFIT GUARANTY CORPORATION<br>ATTN JENNIFER TONTZ ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET NW SUITE 340<br>WASHINGTON, DC 20005-4026 | | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/02/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | $0.00 | | $0.00 |
| **Total** | **$0.00 (Unliquidated)** | | **$0.00** |
| *Description:* Administrative - Please See Claim For Details. | | | |
| *Remarks:* Claim Withdrawn per PBGC Letter dated June 14, 2010; Claims 863-868 Amend Claims 614-637 per Dkt 989 | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 865 | *Debtor Name:*  **All Debtors**<br>*Creditor Name:*   PENSION BENEFIT GUARANTY CORPORATION<br>ATTN JENNIFER TONTZ ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET NW SUITE 340<br>WASHINGTON, DC 20005-4026 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/02/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim Withdrawn per PBGC Letter dated June 14, 2010; Claims 863-868 Amend Claims 614-637 per Dkt 989

| Claim No: 866 | *Debtor Name:*  **All Debtors**<br>*Creditor Name:*   PENSION BENEFIT GUARANTY CORPORATION<br>ATTN JENNIFER TONTZ ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET NW SUITE 340<br>WASHINGTON, DC 20005-4026 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/02/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim Withdrawn per PBGC Letter dated June 14, 2010; Claims 863-868 Amend Claims 614-637 per Dkt 989

| Claim No: 867 | *Debtor Name:*  **Accuride Corporation**<br>*Creditor Name:*   PENSION BENEFIT GUARANTY CORPORATION<br>ATTN JENNIFER TONTZ ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET NW SUITE 340<br>WASHINGTON, DC 20005-4026 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/02/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Claim Withdrawn per PBGC Letter dated June 14, 2010; Claims 863-868 Amend Claims 614-637 per Dkt 989

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 868 | Debtor Name:  All Debtors<br>Creditor Name:   PENSION BENEFIT GUARANTY CORPORATION<br>ATTN JENNIFER TONTZ ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET NW SUITE 340<br>WASHINGTON, DC 20005-4026 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/02/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*    Claim Withdrawn per PBGC Letter dated June 14, 2010; Claims 863-868 Amend Claims 614-637 per Dkt 989

| Claim No: 869 | Debtor Name:  Brillion Iron Works, Inc.<br>Creditor Name:   UNITED STEELWORKERS<br>ATTN ROBERT D CLARK<br>FIVE GATEWAY CENTER SUITE 807<br>PITTSBURGH, PA 15222 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $1,620,000.00 | $0.00 |
| **Total** | **$1,620,000.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*    Claim withdrawn per stipulation 5/12/2010 (Dkt 1070)

| Claim No: 870 | Debtor Name:  Accuride Corporation<br>Creditor Name:   UNITED STEELWORKERS<br>ATTN ROBERT D CLARK<br>FIVE GATEWAY CENTER SUITE 807<br>PITTSBURGH, PA 15222 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $1,620,000.00 | $0.00 |
| **Total** | **$1,620,000.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*    Objection adjourned per Omni 3 Order (Dkt 990) 04.13.10.; Claim w/d per stip 5/12/2010 (Dkt 1070)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 871 | Debtor Name:  Accuride Erie L.P.  Creditor Name:   ECS&R  ATTN: ERICKSON J DONNACHIE  3237 US HIGHWAY 19  COCHRANTON, PA 16314-3821 | Last Date to File Claims:  11/30/09  Last Date to File (govt):  04/06/10  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  12/03/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $8,770.06 | |
| Priority | | |
| **Total** | **$8,770.06** | |

Description:
Remarks:

| Claim No: 872 | Debtor Name:  Accuride Erie L.P.  Creditor Name:   ROSLER METAL FINISHING USA, LLC  ATTN: TONY VANGENDT  1550 DENSO  BATTLE CREEK, MI 49015 | Last Date to File Claims:  11/30/09  Last Date to File (govt):  04/06/10  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  12/03/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $22,380.82 | |
| Priority | | |
| **Total** | **$22,380.82** | |

Description:
Remarks:

| Claim No: 873 | Debtor Name:  Brillion Iron Works, Inc.  Creditor Name:  MOTOR PROPANE SERVICE INC  5050 CENTER RD  MANITOWOC, WI 54220-9713 | Last Date to File Claims:  11/30/09  Last Date to File (govt):  04/06/10  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  12/03/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $550.86 | |
| **Total** | **$550.86** | |

Description:  Administrative - Please See Claim For Details.
Remarks:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 874 | Debtor Name:   Brillion Iron Works, Inc.<br>Creditor Name:   CONRADE KNIER<br>9396 SCHALK LN<br>CRANDON, WI 54520-9076 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/03/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

Description:

Remarks:   Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

| Claim No: 875 | Debtor Name:<br>Creditor Name:   THOMAS BENYA<br>217 DELTA DR<br>JOHNSTOWN, PA 15904-1878 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/03/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

Description:   Please see claim for detail.

Remarks:   Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

| Claim No: 876 | Debtor Name:   Brillion Iron Works, Inc.<br>Creditor Name:   FOX VALLEY METROLOGY LTD<br>3125 MEDALIST DR<br>OSHKOSH, WI 54902-7121 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/03/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $84.00 | |
| Priority | | |
| **Total** | **$84.00** | |

Description:

Remarks:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 877 | Debtor Name:   Brillion Iron Works, Inc. | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   TEXAS PIPE AND SUPPLY CO PO BOX 200331 HOUSTON, TX 77216-0331 | | Last Date to File (govt): | 04/06/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date: 12/03/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $5,292.41 | | |
| Priority | | | |
| Total | $5,292.41 | | |

Description:

Remarks:

| Claim No: 878 | Debtor Name:   Accuride Corporation | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   KATHY HILL 1184 COOSA DR GADSDEN, AL 35901-6651 | | Last Date to File (govt): | 04/06/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date: 12/03/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | | | $0.00 |
| Total | Unliquidated | | $0.00 |

Description:   Please see claim for detail.

Remarks:   Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

| Claim No: 879 | Debtor Name:   Brillion Iron Works, Inc. | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   BLUEWATER THERMAL SERVICES 75 E LAKE ST NORTHLAKE, IL 60164 | | Last Date to File (govt): | 04/06/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date: 12/03/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $14,327.50 | | $0.00 |
| Priority | | | $0.00 |
| Total | $14,327.50 | | $0.00 |

Description:

Remarks:   Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 880 | Debtor Name:   Accuride Corporation | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   RODNEY BARNETT 1611 REGINA LN ROCKFORD, IL 61102-3037 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 04/06/10 |

| Claim Date: 12/03/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| Total | Unliquidated | $0.00 |

**Description:**   Please see claim for detail.

**Remarks:**    Disallow per Omni 1 Order - No Supp Docu Clms; Late Filed Clms filed 04.13.10 (Dkt 989)

| Claim No: 881 | Debtor Name:   Accuride Corporation | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   BARBARA RAGEN 2431 LAKEVIEW DR SUAMICO, WI 54173 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 04/06/10 |

| Claim Date: 12/03/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $156.40 | $0.00 |
| Total | $156.40 | $0.00 |

**Description:**

**Remarks:**    Disallow per Omni 1 Order - No Supp Docu Clms; Late Filed Clms filed 04.13.10 (Dkt 989)

| Claim No: 882 | Debtor Name:   Accuride Corporation | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   BARBARA RAGEN 2431 LAKEVIEW DR SUAMICO, WI 54173 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 04/06/10 |

| Claim Date: 12/03/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $76.50 | $0.00 |
| Total | $76.50 | $0.00 |

**Description:**

**Remarks:**    Disallow per Omni 1 Order - No Supp Docu Clms; Late Filed Clms filed 04.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 883 | Debtor Name: Accuride Corporation<br>Creditor Name: BARBARA WOCHOS<br>2481 LAKEVIEW DR<br>SUAMICO, WI 54173 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/03/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $34.00 | $0.00 |
| Total | $34.00 | $0.00 |

Description:

Remarks:    Disallow per Omni 1 Order - No Supp Docu Clms; Late Filed Clms filed 04.13.10 (Dkt 989)

| Claim No: 884 | Debtor Name: Accuride Henderson, Limited Liability Corporation<br>Creditor Name: HESS ENGINEERING INC<br>PO BOX 673516<br>DETROIT, MI 48267-1451 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/03/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $8,123.43 | |
| Priority | | |
| Total | $8,123.43 | |

Description:

Remarks:

| Claim No: 885 | Debtor Name:<br>Creditor Name: SANDRA MOORE<br>1142 LEET RD<br>NILES, MI 49120-9460 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/03/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $50,000.00 | $0.00 |
| Total | $50,000.00 | $0.00 |

Description:

Remarks:    Disallow per Omni 1 Order - No Supp Docu Clms; Late Filed Clms filed 04.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 886 | Debtor Name:   Accuride Henderson, Limited Liability Corporation Creditor Name:   WILLIAM NANTZ 3137 GREEN RIVER RD HENDERSON, KY 42420-2107 | Last Date to File Claims:   11/30/09 Last Date to File (govt):   04/06/10 Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 12/03/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| Total | Unliquidated | $0.00 |

**Description:**   Please see claim for detail.

**Remarks:**   Disallow per Omni 1 Order - No Supp Docu Clms; Late Filed Clms filed 04.13.10 (Dkt 989)

| Claim No: 887 | Debtor Name:   Imperial Group, L.P. Creditor Name:   DEPARTMENT OF THE TREASURY - IRS CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA, PA 19101-7346 | Last Date to File Claims:   11/30/09 Last Date to File (govt):   04/06/10 Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 12/02/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,962.15 | $0.00 |
| Priority | $16,579.38 | $0.00 |
| Total | $24,541.53 | $0.00 |

**Description:**

**Remarks:**   Withdrawn per letter April 6, 2010. Amends claim #31 Omni Order #1 04.13.10 (Dkt 989)

| Claim No: 888 | Debtor Name: Creditor Name:   TERRY L JACKSON 1142 LEET RD NILES, MI 49120-9460 | Last Date to File Claims:   11/30/09 Last Date to File (govt):   04/06/10 Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 12/03/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $50,000.00 | $0.00 |
| Total | $50,000.00 | $0.00 |

**Description:**

**Remarks:**   Disallowed per Omni 1 Order - No Supporting Doc and Late Filed Claims filed 04.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 889 | Debtor Name: | | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|---|
| | Creditor Name:  PRIORITY CARE<br>c/o ASM CAPITAL LP<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY 11797 | | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 04/06/10 |

| Claim Date:<br>12/04/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $11,493.00 | | |
| Priority | | | |
| **Total** | **$11,493.00** | | |

**Description:**

**Remarks:**

| Claim No: 890 | Debtor Name:  Brillion Iron Works, Inc. | | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|---|
| | Creditor Name:  ALLOR MANUFACTURING COMPANY<br>PO BOX 1540<br>BRIGHTON, MI 48116-5340 | | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 04/06/10 |

| Claim Date:<br>12/04/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,810.00 | | |
| Priority | | | |
| **Total** | **$1,810.00** | | |

**Description:**

**Remarks:**

| Claim No: 891 | Debtor Name:  Fabco Automotive Corporation | | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|---|
| | Creditor Name:  INDUSTRIAL TOOLING SOLUTIONS<br>ATTN KELLY O'KEEFE<br>11680 BRITTMOORE PARK DR<br>HOUSTON, TX 77041-6917 | | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 04/06/10 |

| Claim Date:<br>12/04/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | $314.00 | | $0.00 |
| Unsecured | $314.00 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$628.00** | | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**  Disallowed per Omni 1 Order - Late Filed Claims -  filed 4.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 892 | Debtor Name: | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|
| | Creditor Name:   CASIMIR T SZWAST<br>1019 ROCKVILLE RD<br>SOUTH FORK, PA 15956-3509 | Last Date to File (govt): | 04/06/10 |
| | | Filing Status: | |
| | | Docket Status: | |
| | | Late: | |

| Claim Date:<br>12/04/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

Description:  Please see claim for detail.

Remarks:    Disallow per Omni 1 Order - No Supp Docu Clms; Late Filed Clms filed 04.13.10 (Dkt 989)

| Claim No: 893 | Debtor Name:   Accuride Corporation | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|
| | Creditor Name:   ANNETTE JAMES<br>57967 KREIGHBAUM ST<br>ELKHART, IN 46517-1151 | Last Date to File (govt): | 04/06/10 |
| | | Filing Status: | |
| | | Docket Status: | |
| | | Late: | |

| Claim Date:<br>12/04/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

Description:  Please see claim for detail.

Remarks:    Disallow per Omni 1 Order - No Supp Docu Clms; Late Filed Clms filed 04.13.10 (Dkt 989)

| Claim No: 894 | Debtor Name:   Accuride Corporation | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|
| | Creditor Name:   MR JAMES MERKNER<br>2401 NW 27TH LN<br>GAINESVILLE, FL 32605 | Last Date to File (govt): | 04/06/10 |
| | | Filing Status: | |
| | | Docket Status: | |
| | | Late: | |

| Claim Date:<br>12/04/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $25,000.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,000.00** | **$0.00** |

Description:

Remarks:    Disallow per Omni 1 Order - No Supp Docu Clms; Late Filed Clms filed 04.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 895 | *Debtor Name:* Accuride Corporation<br>*Creditor Name:* NIGEL CAMPBELL<br>19106 ARROWHEAD STREET<br>CLEVELAND, OH 44119-2147 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/04/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | Unknown | $0.00 |
| Unsecured | | $0.00 |
| Priority | Unknown | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Disallow per Omni 1 Order - No Supp Docu Clms; Late Filed Clms filed 04.13.10 (Dkt 989)

| Claim No: 896 | *Debtor Name:* Gunite Corporation<br>*Creditor Name:* AMERICAN STRIKING TOOLS INC<br>5409 SWANSON CT<br>ROSCOE, IL 61073-7174 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/04/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $195.65 | |
| Unsecured | | |
| Priority | | |
| **Total** | **$195.65  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 897 | *Debtor Name:* Accuride Corporation<br>*Creditor Name:* THOMAS MENCER<br>5350 LOUISVILLE RD LOT 1408<br>BOWLING GREEN, KY 42101-7204 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $489.03 | $0.00 |
| **Total** | **$489.03** | **$0.00** |

*Description:*

*Remarks:*  Disallowed per Omni 1 Order - Late Filed Claims -  filed 4.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 898 | *Debtor Name:* <br> *Creditor Name:*   SANDERS MCLAURIN <br> 1133 BUFFALO RD <br> ERIE, PA 16503-2315 | | *Last Date to File Claims:*   11/30/09 <br> *Last Date to File (govt):*   04/06/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|---|
| *Claim Date:* <br> 12/07/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **Unliquidated** | | **$0.00** |
| *Description:*  Please see claim for detail. | | | |
| *Remarks:*    Disallow per Omni 1 Order - No Supp Docu Clms; Late Filed Clms filed 04.13.10 (Dkt 989) | | | |

| Claim No: 899 | *Debtor Name:*   Accuride Corporation <br> *Creditor Name:*    JAMMIE E SIPE <br> 7346 CROWN DR APT 53 <br> FAIRLAWN, VA 24141-8865 | | *Last Date to File Claims:*   11/30/09 <br> *Last Date to File (govt):*   04/06/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|---|
| *Claim Date:* <br> 12/07/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | $0.00 | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | | **$0.00** |
| *Description:*  Please see claim for detail. | | | |
| *Remarks:*    Disallow per Omni 1 Order - No Supp Docu Clms; Late Filed Clms filed 04.13.10 (Dkt 989) | | | |

| Claim No: 900 | *Debtor Name:*   Accuride Corporation <br> *Creditor Name:*    LOUIS ALLEN <br> PO BOX 431 <br> PROVIDENCE, KY 42450-0431 | | *Last Date to File Claims:*   11/30/09 <br> *Last Date to File (govt):*   04/06/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|---|
| *Claim Date:* <br> 12/07/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | $0.00 | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | | **$0.00** |
| *Description:*  Please see claim for detail. | | | |
| *Remarks:*    Disallow per Omni 1 Order - No Supp Docu Clms; Late Filed Clms filed 04.13.10 (Dkt 989) | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 901 | Debtor Name:  **Imperial Group, L.P.**<br>Creditor Name:   THE HGH CONSULTING GRP DBA THE SALT GRP<br>C/O STEPHEN B SCHULTE ESQ<br>820 MAIN ST SUITE 100<br>KERRVILLE, TX 78028 | Last Date to File Claims:  11/30/09<br>Last Date to File (govt):  04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>12/07/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $25,998.24 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,998.24** | **$0.00** |

Description:

Remarks:    Disallowed per Omni 1 Order - Late Filed Claims -  filed 4.13.10 (Dkt 989)

| Claim No: 902 | Debtor Name:  **IMPERIAL GROUP**<br>Creditor Name:   SUMNER COUNTY TRUSTEE<br>355 BELVEDERE DR N ROOM #107<br>GALLATIN, TN 37066 | Last Date to File Claims:  11/30/09<br>Last Date to File (govt):  04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>12/07/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $76,406.47 | |
| **Total** | **$76,406.47  (Unliquidated)** | |

Description:  Please see claim for detail.

Remarks:    Amended by Claim # 1109 - Survives Claim #103 Omni Order #1 04.13.10 (Dkt 989)

| Claim No: 903 | Debtor Name:  **Imperial Group, L.P.**<br>Creditor Name:   STEEL WAREHOUSE CO INC<br>535 WEST FORREST HILL AVE<br>OAK CREEK, WI 53154 | Last Date to File Claims:  11/30/09<br>Last Date to File (govt):  04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>12/07/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $15,449.16 | |
| Priority | | |
| **Total** | **$15,449.16** | |

Description:

Remarks:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 904 | Debtor Name: <br> Creditor Name:   PACKAGING RESEARCH & DESIGN CORPORATION <br> PO BOX 678 <br> MADISON, MS 39130-0678 | Last Date to File Claims:   11/30/09 <br> Last Date to File (govt):   04/06/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: <br> 12/07/2009 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $543.90 | $0.00 |
| Priority | | $0.00 |
| Total | $543.90 | $0.00 |

Description:

Remarks:    Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

| Claim No: 905 | Debtor Name:   Bostrom Seating, Inc. <br> Creditor Name:   TRI STATE FASTENERS INC <br> PO BOX 91376 <br> CHATTANOOGA, TN 37412 | Last Date to File Claims:   11/30/09 <br> Last Date to File (govt):   04/06/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: <br> 12/07/2009 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $3,722.39 | |
| Priority | | |
| Total | $3,722.39 | |

Description:

Remarks:    Objection adjourned until 05.12.2010

| Claim No: 906 | Debtor Name:   Brillion Iron Works, Inc. <br> Creditor Name:   DAWES RIGGING & CRANE RENTAL INC <br> PO BOX 44080 <br> MILWAUKEE, WI 53214-7080 | Last Date to File Claims:   11/30/09 <br> Last Date to File (govt):   04/06/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: <br> 12/07/2009 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,324.61 | |
| Priority | | |
| Total | $1,324.61 | |

Description:

Remarks:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 907 | Debtor Name:  Brillion Iron Works, Inc.  Creditor Name:  DST INC  PO BOX 44080  MILWAUKEE, WI 53214-7080 | Last Date to File Claims: 11/30/09  Last Date to File (govt): 04/06/10  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  12/07/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $400.00 | |
| Priority | | |
| Total | $400.00 | |

| Description: |
|---|
| Remarks: |

| Claim No: 908 | Debtor Name:  Accuride Corporation  Creditor Name:  DONALD A BUSSE  21118 US HWY 10  REEDSVILLE, WI 54230 | Last Date to File Claims: 11/30/09  Last Date to File (govt): 04/06/10  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  12/07/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| Total | Unliquidated | $0.00 |

| Description:   Please see claim for detail. |
|---|
| Remarks:   Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989) |

| Claim No: 909 | Debtor Name:  Accuride Corporation  Creditor Name:  DAVID WRIGHT  W 11668 TAPPEN COULEE RD  BLAIR, WI 54616 | Last Date to File Claims: 11/30/09  Last Date to File (govt): 04/06/10  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  12/07/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $560.00 | $0.00 |
| Priority | | $0.00 |
| Total | $560.00 | $0.00 |

| Description: |
|---|
| Remarks:   Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989) |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| | | |
|---|---|---|
| **Claim No: 910** | *Debtor Name:*<br>*Creditor Name:*  CASTROL INDUSTRIAL NORTH AMERICA INC<br>12294 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-1022 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,389.72 | |
| Priority | | |
| **Total** | **$5,389.72** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 911** | *Debtor Name:*  Accuride Corporation<br>*Creditor Name:*  WILLIAM C & CLAUDIA L HAMILTON TTEES<br>WILLIAM & CLAUDIA HAMILTON REV TRUST<br>DTD 06-19-2007<br>40 HILLCREST<br>PONCA CITY, OK 74604-4833 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $2,357.90 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,357.90** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

| | | |
|---|---|---|
| **Claim No: 912** | *Debtor Name:*<br>*Creditor Name:*  THE ADAM-HILL COMPANY<br>ATTN: MIKE KOHL<br>142 UTAH AVE<br>SO SAN FRANCISCO, CA 94080-6713 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $290.00 | |
| Priority | | |
| **Total** | **$290.00** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| | | | |
|---|---|---|---|
| **Claim No: 913** | *Debtor Name:*  Accuride Cuyahoga Falls, Inc.<br>*Creditor Name:*  MEDGROUP<br>3913 DARROW RD<br>SUITE 1<br>STOW, OH 44224-2621 | *Last Date to File Claims:*<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | 11/30/09<br>04/06/10 |

| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $518.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$518.00** | **$0.00** |

*Description:*

*Remarks:*     Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

| | | | |
|---|---|---|---|
| **Claim No: 914** | *Debtor Name:*  Accuride Corporation<br>*Creditor Name:*   ACC PLANNED SERVICE INC<br>2085 W PACKARD ST<br>APPLETON, WI 54914-3165 | *Last Date to File Claims:*<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | 11/30/09<br>04/06/10 |

| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,106.09 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,106.09** | **$0.00** |

*Description:*

*Remarks:*     Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

| | | | |
|---|---|---|---|
| **Claim No: 915** | *Debtor Name:*   Imperial Group, L.P.<br>*Creditor Name:*   BOYD CORPORATION<br>ATTN:  ANJELA NAND<br>600 SOUTH MCCLURE RD<br>MODESTO, CA 95357 | *Last Date to File Claims:*<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | 11/30/09<br>04/06/10 |

| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,832.22 | |
| Priority | $1,731.07 | |
| **Total** | **$4,563.29** | |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 916 | Debtor Name:   Accuride Corporation | | |
|---|---|---|---|
| | Creditor Name:   BELLSOUTH TELECOMMUNICATIONS INC<br>% JAMES GRUDUS ESQ<br>AT&T SERVICES INC<br>ONE AT&T WAY ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $2,817.79 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$2,817.79** | **$0.00** |

**Description:**

**Remarks:**    Disallowed per Omni 2 Order - Late Filed Claims  filed 4.13.10 (Dkt 992)

| Claim No: 917 | Debtor Name:   Bostrom Seating, Inc. | | |
|---|---|---|---|
| | Creditor Name:   BELLSOUTH TELECOMMUNICATIONS INC<br>% JAMES GRUDUS ESQ<br>AT&T SERVICES INC<br>ONE AT&T WAY ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $1,701.74 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$1,701.74** | **$0.00** |

**Description:**

**Remarks:**    Disallowed per Omni 2 Order - Late Filed Claims  filed 4.13.10 (Dkt 992)

| Claim No: 918 | Debtor Name:   Fabco Automotive Corporation | | |
|---|---|---|---|
| | Creditor Name:   CONTINENTAL MACHINE WORKS<br>ATTN: SCOTTY KELL<br>1104 57TH AVE<br>OAKLAND, CA 94621-4428 | | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,172.05 | |
| Priority | | |
| **Total** | **$4,172.05** | |

**Description:**

**Remarks:**

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 919 | Debtor Name:<br>Creditor Name:   RABEN TIRE CO INC<br>PO BOX 4835<br>EVANSVILLE, IN 47724-0835 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $11,209.91 | |
| Priority | | |
| **Total** | **$11,209.91** | |

*Description:*

*Remarks:*      Amends claim #378 -  Omni Order #1 04.13.10 (Dkt 989)

| Claim No: 920 | Debtor Name:   Imperial Group, L.P.<br>Creditor Name:    RO-LAB AMERICAN RUBBER<br>PO BOX 450<br>TRACY, CA 95378-0450 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,197.80 | |
| Priority | | |
| **Total** | **$1,197.80** | |

*Description:*

*Remarks:*

| Claim No: 921 | Debtor Name:<br>Creditor Name:    VALLEY SCALE SERVICE INC<br>2299 WOODALE AVE<br>GREEN BAY, WI 54313-8909 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $616.00 | |
| Priority | | |
| **Total** | **$616.00** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 922 | *Debtor Name:*  Truck Components, Inc.<br>*Creditor Name:*   SECRETARY OF STATE<br>213 STATE CAPITOL<br>SPRINGFIELD, IL 62756-0001 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $122,139.68 | $0.00 |
| **Total** | **$122,139.68** | **$0.00** |
| *Description:* | | |
| *Remarks:*   Disallowed per Omni 3 Order - No Liability Claims -  filed 4.13.10 (Dkt 990) | | |

| Claim No: 923 | *Debtor Name:*  Accuride Corporation<br>*Creditor Name:*   GE BETZ INC<br>ATTN JOE HALSTEAD<br>4636 SOMERTON ROAD<br>TREVOSE, PA 19053 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/19/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,394.50 | |
| Priority | | |
| **Total** | **$1,394.50** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 924 | *Debtor Name:*  Accuride Corporation<br>*Creditor Name:*   FINNEGAN, HENDERSON, FARABOW<br>GARRETT & DUNNER LLP<br>DEPT 6059<br>WASHINGTON, DC 20042-8747 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $31,956.95 | |
| Priority | | |
| **Total** | **$31,956.95** | |
| *Description:* | | |
| *Remarks:* | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 925 | *Debtor Name:*  Gunite Corporation | |
|---|---|---|
| | *Creditor Name:*  TEST AMERICA LABORATORIES INC<br>ATTN MARSHA HEMMERICH<br>4101 SHUFFEZ STREET NW<br>NORTH CANTON, OH 44720 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $13,603.65 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,603.65** | **$0.00** |

*Description:*

*Remarks:*     Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

| Claim No: 926 | *Debtor Name:*  Accuride Corporation | |
|---|---|---|
| | *Creditor Name:*   JOHN A DONOFRIO SUMMIT CO FISCAL OFFICER<br>C/O REGINA M VANVOROUS<br>220 SOUTH BALCH STREET SUITE 118<br>AKRON, OH 44302-1606 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00   (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Amended by Claim # 1080; Disallow per Omni 1 Order - No Supp Doc Clms; Lt Filed Clms filed 04.13.10

| Claim No: 927 | *Debtor Name:*   Brillion Iron Works, Inc. | |
|---|---|---|
| | *Creditor Name:*   WISCONSIN LIFT TRUCK<br>3125 INTERTECH DR<br>BROOKFIELD, WI 53045 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $14,334.62 | |
| Priority | | |
| **Total** | **$14,334.62** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| | | | |
|---|---|---|---|
| **Claim No: 928** | *Debtor Name:*  **Fabco Automotive Corporation**<br>*Creditor Name:*   GARNER HEAT TREAT INC<br>ATTN: RAY ETHERTON<br>10001 DENNY ST<br>OAKLAND, CA 94603-3003 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $264.18 | $0.00 |
| Priority | $264.18 | $0.00 |
| **Total** | **$528.36** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*   Disallow per Omni 1 Order - No Supp Docu Clms; Late Filed Clms filed 04.13.10 (Dkt 989)

| | | | |
|---|---|---|---|
| **Claim No: 929** | *Debtor Name:*  **Accuride Corporation**<br>*Creditor Name:*   ADAM W PERRY<br>1116 ROUNDTREE DR<br>GALLATIN, TN 37066-8279 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,000.00** | **$0.00** |

*Description:*

*Remarks:*   Disallow per Omni 1 Order - No Supp Docu Clms; Late Filed Clms filed 04.13.10 (Dkt 989)

| | | | |
|---|---|---|---|
| **Claim No: 930** | *Debtor Name:*  **Accuride Corporation**<br>*Creditor Name:*   DYNA-KLEEN OF ROCKFORD<br>2723 KILBURN AVE<br>ROCKFORD, IL 61105-3204 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $6,130.00 | |
| Priority | | |
| **Total** | **$6,130.00** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| | | | |
|---|---|---|---|
| **Claim No: 931** | *Debtor Name:*<br>*Creditor Name:*   WEB COURT REPORTS<br>C/O ASM CAPITAL LP<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY 11797 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $8,450.00 | |
| Priority | | |
| **Total** | **$8,450.00** | |

*Description:*

*Remarks:*

| | | | |
|---|---|---|---|
| **Claim No: 932** | *Debtor Name:*<br>*Creditor Name:*   CORPORATE FACILITIES MANAGEMENT<br>JAY SPRATLING<br>PO BOX 2452<br>BIRMINGHAM, AL 35201-2452 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>12/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $17,611.35 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,611.35** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

| | | | |
|---|---|---|---|
| **Claim No: 933** | *Debtor Name:*   Bostrom Seating, Inc.<br>*Creditor Name:*   CORPORATE FACILTIES MANAGEMENT<br>PO BOX 2452<br>BIRMINGHAM, AL 35201-2452 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>12/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $17,611.35 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,611.35** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 934 | Debtor Name:   Accuride Erie L.P.<br><br>Creditor Name:   AMERICAN SOLUTION FOR BUSINESS<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-7794 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $14,272.18 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$14,272.18** | **$0.00** |

*Description:*

*Remarks:*     Objection adjourned until 05.12.2010; claim withdrawn per correspondence received 05.18.10

| Claim No: 935 | Debtor Name:   Accuride Cuyahoga Falls, Inc.<br><br>Creditor Name:   AMERICAN SOLUTION FOR BUSINESS<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-7794 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $2,776.67 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,776.67** | **$0.00** |

*Description:*

*Remarks:*     Objection adjourned until 05.12.2010; Claim withdrawn per correspondence received 05.18.10

| Claim No: 936 | Debtor Name:   Accuride Corporation<br><br>Creditor Name:   AMERICAN SOLUTION FOR BUSINESS<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-7794 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $109.71 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$109.71** | **$0.00** |

*Description:*

*Remarks:*     Objection adjourned until 05.12.2010; Claim withdrawn per correspondence received 05.18.10

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 937 | **Debtor Name:**  Gunite Corporation | | |
|---|---|---|---|
| | **Creditor Name:**    AMERICAN SOLUTIONS FOR BUSINES NW#7794 PO BOX 1450 MINNEAPOLIS, MN 55485-1450 | | **Last Date to File Claims:**  11/30/09 **Last Date to File (govt):**  04/06/10 **Filing Status:** **Docket Status:** **Late:** |

| **Claim Date:** 12/14/2009 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $48.88 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$48.88** | **$0.00** |

*Description:*

*Remarks:*     Objection adjourned until 05.12.2010; Claim withdrawn per correspondence received 05.18.10

| Claim No: 938 | **Debtor Name:**  Bostrom Seating, Inc. | | |
|---|---|---|---|
| | **Creditor Name:**    AMERICAN SOLUTIONS FOR BUSINESS NW #7794 PO BOX 1450 MINNEAPOLIS, MN 55485-1450 | | **Last Date to File Claims:**  11/30/09 **Last Date to File (govt):**  04/06/10 **Filing Status:** **Docket Status:** **Late:** |

| **Claim Date:** 12/14/2009 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $100.28 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$100.28** | **$0.00** |

*Description:*

*Remarks:*     Objection adjourned until 05.12.2010; Claim withdrawn per correspondence received 05.18.10

| Claim No: 939 | **Debtor Name:**   Brillion Iron Works, Inc. | | |
|---|---|---|---|
| | **Creditor Name:**    AMERICAN SOLUTIONS FOR BUSINESS NW#7794 PO BOX 1450 MINNEAPOLIS, MN 55485-1450 | | **Last Date to File Claims:**  11/30/09 **Last Date to File (govt):**  04/06/10 **Filing Status:** **Docket Status:** **Late:** |

| **Claim Date:** 12/14/2009 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $48.30 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$48.30** | **$0.00** |

*Description:*

*Remarks:*     Objection adjourned until 05.12.2010; Claim withdrawn per correspondence received 05.18.10

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 940 | *Debtor Name:*   **Imperial Group, L.P.**<br>*Creditor Name:*    AMERICAN SOLUTIONS FOR BUSINESS<br>NW#7794<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-1450 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $145.37 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$145.37** | **$0.00** |

*Description:*

*Remarks:*    Objection adjourned until 05.12.2010; Claim withdrawn per correspondence received 05.18.10

| Claim No: 941 | *Debtor Name:*   **Fabco Automotive Corporation**<br>*Creditor Name:*    AMERICAN SOLUTIONS FOR BUSINESS<br>NW#7794<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-1450 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $106.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$106.00** | **$0.00** |

*Description:*

*Remarks:*    Objection adjourned until 05.12.2010; Claim withdrawn per correspondence received 05.18.10

| Claim No: 942 | *Debtor Name:*   **Accuride Corporation**<br>*Creditor Name:*   ANTHONY DEPTULA<br>104 S ADAMS #3<br>HENDERSON, KY 42420 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*    Disallow per Omni 1 Order - No Supp Docu Clms; Late Filed Clms filed 04.13.10 (Dkt 989)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 943 | Debtor Name: | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   ALLIED BOLT & SCREW CO<br>11111 DENTON DR<br>PO BOX 29322<br>DALLAS, TX 75229-0322 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 04/06/10 |

| Claim Date:<br>12/14/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
|---|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | | |
| Unsecured | $3,525.95 | | | |
| Priority | | | | |
| Total | $3,525.95 | | | |

Description:

Remarks:

| Claim No: 944 | Debtor Name:   Brillion Iron Works, Inc. | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:    ASSOCIATED SALES & BAG CO<br>PO BOX 3036<br>MILWAUKEE, WI 53201-3036 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 04/06/10 |

| Claim Date:<br>12/14/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
|---|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | | |
| Unsecured | $1,411.38 | | | |
| Priority | | | | |
| Total | $1,411.38 | | | |

Description:

Remarks:

| Claim No: 945 | Debtor Name:   Brillion Iron Works, Inc. | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   ZEMAN TOOL<br>W228 N575 WESTMOUND DR<br>WAUKESHA, WI 53186 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 04/06/10 |

| Claim Date:<br>12/14/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
|---|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | | |
| Unsecured | $2,350.00 | | | |
| Priority | | | | |
| Total | $2,350.00 | | | |

Description:

Remarks:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 946 | *Debtor Name:* **Accuride Corporation** *Creditor Name:* JOHN JENSON N2432 CRESTWOOD RD ANTIGO, WI 54409-8964 | *Last Date to File Claims:* 11/30/09 *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/14/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Disallow per Omni 1 Order - No Supp Docu Clms; Late Filed Clms filed 04.13.10 (Dkt 989)

| Claim No: 947 | *Debtor Name:* **Accuride Corporation** *Creditor Name:* MELVIN NEWSOME 1825 SCHOOL ST ROCKFORD, IL 61101-5609 | *Last Date to File Claims:* 11/30/09 *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/14/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,902.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,902.00** | **$0.00** |

*Description:*

*Remarks:* Disallow per Omni 1 Order - No Supp Docu Clms; Late Filed Clms filed 04.13.10 (Dkt 989)

| Claim No: 948 | *Debtor Name:* **Bostrom Seating, Inc.** *Creditor Name:* FIRE GUARD FIRE EQUIP CO #7 RENDALIA RD ANNISTON, AL 36207 | *Last Date to File Claims:* 11/30/09 *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/15/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $255.24 | |
| Priority | | |
| **Total** | **$255.24** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 949 | *Debtor Name:* **Fabco Automotive Corporation** | | *Last Date to File Claims:* | 11/30/09 |
|---|---|---|---|---|
| | *Creditor Name:* AMERICAN PRECISION SPRING CO.<br>1513 ARBUCKLE CT<br>SANTA CLARA, CA 95054-3401 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | 04/06/10 |

| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $996.02 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$996.02** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

| Claim No: 950 | *Debtor Name:* **Fabco Automotive Corporation** | | *Last Date to File Claims:* | 11/30/09 |
|---|---|---|---|---|
| | *Creditor Name:* MERIT GEAR CORPORATION<br>810 HUDSON ST<br>ANTIGO, WI 54409-2247 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | 04/06/10 |

| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $2,078.69 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,078.69** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 2 Order - Late Filed Claims  filed 4.13.10 (Dkt 992)

| Claim No: 951 | *Debtor Name:* **Imperial Group, L.P.** | | *Last Date to File Claims:* | 11/30/09 |
|---|---|---|---|---|
| | *Creditor Name:* H & O DIE SUPPLY INC<br>7200 INTERSTATE 20<br>KENNEDALE, TX 76060-5000 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | 04/06/10 |

| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $854.03 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$854.03** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 952 | Debtor Name: | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|
| | Creditor Name:   GOSIGER WEST<br>ATTN: ROBERT<br>2334 E VALENCIA DR<br>FULLERTON, CA 92831-4904 | Last Date to File (govt): | 04/06/10 |
| | | Filing Status: | |
| | | Docket Status: | |
| | | Late: | |

| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $33,927.48 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$33,927.48** | **$0.00** |

Description:

Remarks:     Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

| Claim No: 953 | Debtor Name:   Brillion Iron Works, Inc. | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|
| | Creditor Name:    JOHN & BARBARA BEHNKE<br>215 S PARKWAY<br>BRILLION, WI 54110 | Last Date to File (govt): | 04/06/10 |
| | | Filing Status: | |
| | | Docket Status: | |
| | | Late: | |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,325.00 | |
| Priority | | |
| **Total** | **$3,325.00** | |

Description:

Remarks:

| Claim No: 954 | Debtor Name: | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|
| | Creditor Name:    ANX EBUSINESS CORP<br>DEPT 77007<br>PO BOX 77000<br>SOUTHFIELD, MI 48277-2000 | Last Date to File (govt): | 04/06/10 |
| | | Filing Status: | |
| | | Docket Status: | |
| | | Late: | |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $7,104.15 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,104.15** | **$0.00** |

Description:

Remarks:     Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 955 | *Debtor Name:*  **ACCURIDE D/B/A IMPERIAL GROUP**<br>*Creditor Name:*   RUBBERMAID COMMERCIAL PRODUCTS DIV OF<br>RUBBERMAID INC SUBS OF NEWELL RUBBERMAID<br>ATTN GARY POPP<br>29 E STEPHENSON ST IM6032<br>FREEPORT, IL 61032 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured |  | $0.00 |
| Unsecured | $715.30 | $0.00 |
| Priority |  | $0.00 |
| **Total** | **$715.30** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 2 Order - Late Filed Claims  filed 4.13.10 (Dkt 992)

| Claim No: 956 | *Debtor Name:*  **Brillion Iron Works, Inc.**<br>*Creditor Name:*   STATE OF MICHIGAN DEPT OF TREASURY<br>ATTN JULIUS O CURLING ASST ATTY GENERAL<br>CADILLAC PLACE SUITE 10-200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured |  |  |
| Unsecured | $30,000.00 | $0.00 |
| Priority |  | $0.00 |
| **Total** | **$30,000.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Claim withdrawn per letter dated January 27, 2010

| Claim No: 957 | *Debtor Name:*  **Brillion Iron Works, Inc.**<br>*Creditor Name:*   STATE OF MICHIGAN DEPT OF TREASURY<br>ATTN JULIUS O CURLING ASST ATTY GENERAL<br>CADILLAC PLACE SUITE 10-200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured |  | $0.00 |
| Unsecured |  | $0.00 |
| Priority | $153,474.06 | $0.00 |
| **Total** | **$153,474.06  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Claim withdrawn per letter dated January 27, 2010

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| | | |
|---|---|---|
| **Claim No: 958** | *Debtor Name:*   **Accuride Corporation**<br>*Creditor Name:*   YRC INC F/K/A ROADWAY EXPRESS INC<br>ATTN JOHN F KOSTELNIK EST<br>FRANTZ WARD LLP<br>2500 KEY CENTER 127 PUBLIC SQUARE<br>CLEVELAND, OH 44114 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $8,100.31 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,100.31** | **$0.00** |

*Description:*

*Remarks:*     Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

| | | |
|---|---|---|
| **Claim No: 959** | *Debtor Name:*   **Accuride Corporation**<br>*Creditor Name:*   CHOICE ONE COMMUNICATIONS<br>5 WALL ST<br>BURLINGTON, MA 01803 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $1,212.52 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,212.52** | **$0.00** |

*Description:*

*Remarks:*     Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

| | | |
|---|---|---|
| **Claim No: 960** | *Debtor Name:*   **Accuride Corporation**<br>*Creditor Name:*   GE FANUC INTELLIGENT PLATFORMS INC<br>ATTN MICHAEL B BACH ESQ<br>25 WHITNEY DR  STE 106<br>MILFORD, OH 45150-8400 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $6,492.48 | |
| Priority | | |
| **Total** | **$6,492.48** | |

*Description:*

*Remarks:*     Objection adjourned until 05.12.2010

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 961 | **Debtor Name:** Accuride Erie L.P.<br><br>**Creditor Name:** SIEMENS INDUSTRY INC<br>FKA SIEMENS ENERGY & AUTOMATION INC<br>ATTN LEIGH-ANNE BEST<br>1345 RIDGELAND PARKWAY STE 116<br>ALPHARETTA, GA 30004 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $3,068.70 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$3,068.70** | **$0.00** |

*Description:*

*Remarks:*     Claim withdrawn per Dkt No. 1108 filed June 25, 2010.

| Claim No: 962 | **Debtor Name:** Brillion Iron Works, Inc.<br><br>**Creditor Name:** ASHLAND INC<br>ATTN COLLECTION DEPT<br>PO BOX 2219<br>COLUMBUS, OH 43216 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,856.44 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,856.44** | **$0.00** |

*Description:*

*Remarks:*     Claim withdrawn per Dkt No. 1110 filed June 25, 2010.

| Claim No: 963 | **Debtor Name:** Accuride Corporation<br><br>**Creditor Name:** TOYOTA MOTOR CREDIT CORPORATION (TMCC)<br>19001 S WESTERN AVENUE WF21<br>TORRANCE, CA 90501 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $678.90 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$678.90** | **$0.00** |

*Description:*

*Remarks:*     Claim withdrawn per Dkt No. 1112 filed June 25, 2010.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 964 | Debtor Name:   Gunite Corporation | |
|---|---|---|
| | Creditor Name:   COMMONWEALTH EDISON CO<br>ATTN BANKRUPTCY SECTION<br>3 LINCOLN CENTER<br>OAKBROOK TERRACE, IL 60181 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $64,891.15 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$64,891.15** | **$0.00** |

Description:

Remarks:   Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

---

| Claim No: 965 | Debtor Name:   Accuride Corporation | |
|---|---|---|
| | Creditor Name:   STURGIS IRON & METAL CO INC<br>C/O SMITH HAUGHEY RICE & ROEGGE<br>ATTN RONALD A SCHUKNECHT<br>101 N PARK ST #100<br>TRAVERSE CITY, MI 49684 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/14/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $364,130.10 | |
| Priority | | |
| **Total** | **$364,130.10** | |

Description:

Remarks:   Obj w/d per Omni 1 Order (Dkt 989) 4.13.10; Adj per Omni 3 Order (Dkt 990) 4.13.10

---

| Claim No: 966 | Debtor Name:   Accuride Corporation | |
|---|---|---|
| | Creditor Name:   INDIANAPOLIS POWER & LIGHT COMPANY<br>C/O LACHELLE D STEPP<br>8520 ALLISON POINTE BLVD SUITE 200<br>INDIANAPOLIS, IN 46250 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $2,125.99 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,125.99** | **$0.00** |

Description:

Remarks:   Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
Judge Hon. Brendan Linehan Shannon

| Claim No: 967 | Debtor Name:<br>Creditor Name:  EHRLICH PEST CONTROL<br>HENRY FOX<br>PO 13848<br>READING, PA 19612 | Last Date to File Claims:  11/30/09<br>Last Date to File (govt):  04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/10/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,114.80 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,114.80** | **$0.00** |

**Description:**

**Remarks:**  Disallow per Omni 1 Order - No Supp Docu Clms; Late Filed Clms filed 04.13.10 (Dkt 989)

| Claim No: 968 | Debtor Name:  Bostrom Seating, Inc.<br>Creditor Name:  SPRADLING INTERNATIONAL INC<br>PO BOX 1668<br>PELHAM, AL 35124-5668 | Last Date to File Claims:  11/30/09<br>Last Date to File (govt):  04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,702.67 | |
| Priority | | |
| **Total** | **$1,702.67** | |

**Description:**

**Remarks:**

| Claim No: 969 | Debtor Name:<br>Creditor Name:  OTT'S FRICTION SUPPLY<br>201 N COLUMBIA BLVD<br>PORTLAND, OR 97217-1003 | Last Date to File Claims:  11/30/09<br>Last Date to File (govt):  04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,067.84 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,067.84** | **$0.00** |

**Description:**

**Remarks:**  Disallowed per Omni 1 Order - Late Filed Claims -  filed 4.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 970 | *Debtor Name:*<br>*Creditor Name:*  REDMER STRATEGIC PRODUCTS &<br>SERVICES INC<br>13425 S BAUER RD<br>EAGLE, MI 48822-9717 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $8,347.67 | |
| Priority | | |
| **Total** | **$8,347.67** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 971 | *Debtor Name:*  **Fabco Automotive Corporation**<br>*Creditor Name:*   G L HUYETT<br>EXIT 49, G L EXPRESSWAY<br>PO BOX 232<br>MINNEAPOLIS, KS 67467-0232 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $371.52 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$371.52** | **$0.00** |
| *Description:* | | |
| *Remarks:*    Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989) | | |

| Claim No: 972 | *Debtor Name:*<br>*Creditor Name:*   MIDWEST FINISHING SYSTEMS INC<br>1040 COTTONWOOD AVE STE 100<br>HARTLAND, WI 53029-8348 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $363.65 | |
| Priority | | |
| **Total** | **$363.65** | |
| *Description:* | | |
| *Remarks:* | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 973 | **Debtor Name:** Accuride Corporation | | |
|---|---|---|---|
| | **Creditor Name:** PPMI CONSTRUCTION COMPANY<br>5201 MIDDLE MOUNT VERNON RD<br>EVANSVILLE, IN 47712-3711 | | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/21/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $2,270.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,270.00** | **$0.00** |

**Description:**

**Remarks:**    Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

| Claim No: 974 | **Debtor Name:** Imperial Group, L.P. | | |
|---|---|---|---|
| | **Creditor Name:** INDUSTRIAL CHEMICALS INC<br>2042 MONTREAT DR<br>BIRMINGHAM, AL 35216-4002 | | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/21/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $7,430.33 | |
| Priority | | |
| **Total** | **$7,430.33** | |

**Description:**

**Remarks:**    Amends Claim # 168

| Claim No: 975 | **Debtor Name:** Brillion Iron Works, Inc. | | |
|---|---|---|---|
| | **Creditor Name:** THE HGH CONSULTING GROUP DBA<br>THE SALT GROUP<br>C/O STEPHEN B SCHULTE ESQ<br>820 MAIN STREET STE 100<br>KERRVILLE, TX 78028 | | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/21/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,676.57 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,676.57** | **$0.00** |

**Description:**

**Remarks:**    Disallow per Omni 1 & 3 Orders - filed 4.13.10 (Dkt 989 &990)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 976 | *Debtor Name:* **Accuride Corporation** | | *Last Date to File Claims:* 11/30/09 |
|---|---|---|---|
| | *Creditor Name:* TOYOTA MOTOR CREDIT CORPORATION (TMCC) 19001 S WESTERN AVENUE WF21 TORRANCE, CA 90501 | | *Last Date to File (govt):* 04/06/10 *Filing Status: Docket Status: Late:* |

| *Claim Date:* 12/11/2009 | *Amends Claim No: Amended By Claim No:* | *Duplicates Claim No: Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $6,378.20 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$6,378.20** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 2 Order - Late Filed Claims  filed 4.13.10 (Dkt 992)

| Claim No: 977 | *Debtor Name:* **Accuride Corporation** | | *Last Date to File Claims:* 11/30/09 |
|---|---|---|---|
| | *Creditor Name:* SAIA MOTOR FREIGHT LINE, INC ATTN CREDIT DEPT PO BOX A STATION 1 HOUMA, LA 70363-0275 | | *Last Date to File (govt):* 04/06/10 *Filing Status: Docket Status: Late:* |

| *Claim Date:* 12/22/2009 | *Amends Claim No: Amended By Claim No:* | *Duplicates Claim No: Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $1,423.84 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,423.84** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - Late Filed Claims -  filed 4.13.10 (Dkt 989)

| Claim No: 978 | *Debtor Name:* | | *Last Date to File Claims:* 11/30/09 |
|---|---|---|---|
| | *Creditor Name:* LIVERMORE LAWRENCE PROPERTIES L P PO BOX 635 FREMONT, CA 94537-0635 | | *Last Date to File (govt):* 04/06/10 *Filing Status: Docket Status: Late:* |

| *Claim Date:* 12/22/2009 | *Amends Claim No: Amended By Claim No:* | *Duplicates Claim No: Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,309.07 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,309.07** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - Late Filed Claims -  filed 4.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| | | | |
|---|---|---|---|
| **Claim No: 979** | *Debtor Name:*  **Gunite Corporation** <br> *Creditor Name:*  CITY OF ELKHART <br> WATER DEPARTMENT <br> C/O JOHNNY W ULMER, DEPUTY CITY ATTORNEY <br> 229 S SECOND ST <br> ELKHART, IN 46516 | *Last Date to File Claims:* <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* | 11/30/09 <br> 04/06/10 |

| *Claim Date:* <br> 12/23/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,119.55 | |
| Priority | | |
| **Total** | **$1,119.55** | |

*Description:*

*Remarks:*     Objection withdrawn per Omni 1 Order (Dkt 989) 04.13.10.

| | | | |
|---|---|---|---|
| **Claim No: 980** | *Debtor Name:*  **Accuride Corporation** <br> *Creditor Name:*   WEATHERFORD ENGINEERED CHEMISTRY <br> ATTN WILLIAM G LOWERRE <br> 525 POST OAK BLVD <br> HOUSTON, TX 77027 | *Last Date to File Claims:* <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* | 11/30/09 <br> 04/06/10 |

| *Claim Date:* <br> 12/17/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,938.48 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,938.48** | **$0.00** |

*Description:*

*Remarks:*     Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

| | | | |
|---|---|---|---|
| **Claim No: 981** | *Debtor Name:*  **Accuride Corporation** <br> *Creditor Name:*   FEDEX CUSTOMER INFORMATION SERVICE AS <br> ASSIGNEE OF FEDEX EXPRESS/FEDEX GROUND <br> ATTN REVENUE RECOVERY BANKRUPTCY <br> 3965 AIRWAYS BLVD MODULE G 3RD FL <br> MEMPHIS, TN 38116 | *Last Date to File Claims:* <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* | 11/30/09 <br> 04/06/10 |

| *Claim Date:* <br> 12/18/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,474.02 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,474.02** | **$0.00** |

*Description:*

*Remarks:*     Disallowed per Omni 2 Order - Late Filed Claims  filed 4.13.10 (Dkt 992)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 982 | *Debtor Name:*  Accuride Corporation | | |
|---|---|---|---|
| | *Creditor Name:*  LARRY K ROGERS<br>4 OAKBOURNE CT<br>BURDENTOWN, NJ 08505 | | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $25.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25.00** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - Late Filed Claims -  filed 4.13.10 (Dkt 989)

| Claim No: 983 | *Debtor Name:*  Accuride Corporation | | |
|---|---|---|---|
| | *Creditor Name:*   RYZEX RE-MARKETING INC<br>PO BOX 94467<br>DEPT 100<br>SEATTLE, WA 98124-6767 | | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,101.00 | |
| Priority | | |
| **Total** | **$4,101.00** | |

*Description:*

*Remarks:*

| Claim No: 984 | *Debtor Name:*   Accuride Corporation | | |
|---|---|---|---|
| | *Creditor Name:*   BELLSOUTH ADVERTISING & PUBLISHING<br>AT&T DBA BELLSOUTH ADVERTISING &<br>PUBLISHING<br>600 N POINT PKWY<br>ALPHARETTA, GA 30005 | | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $183.25 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$183.25** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 2 Order - Late Filed Claims  filed 4.13.10 (Dkt 992)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 985 | Debtor Name:<br>Creditor Name:   WELDER'S SUPPLY<br>JERRY YOUNG<br>111 BARRET PL.<br>BELOIT, WI 53511-4401 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/28/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $4,699.43 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$4,699.43** | **$0.00** |

**Description:**

**Remarks:**   Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

| Claim No: 986 | Debtor Name:<br>Creditor Name:   BAY DIESEL & A/C INC<br>1127 4TH ST NORTHEAST<br>RED BAY, AL 35582-3793 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/28/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,058.56 | |
| Priority | | |
| **Total** | **$3,058.56** | |

**Description:**

**Remarks:**

| Claim No: 987 | Debtor Name:<br>Creditor Name:   MARJO PLASTICS COMPANY INC<br>1081 CHERRY<br>PLYMOUTH, MI 48170-1304 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/29/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,910.82 | |
| Priority | | |
| **Total** | **$5,910.82** | |

**Description:**

**Remarks:**

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 988 | *Debtor Name:*   Accuride Corporation | | |
|---|---|---|---|
| | *Creditor Name:*   T & A LOCKSMITH<br>C/O UNITED STATES DEBT RECOVERY III, LP<br>940 SOUTHWOOD BI, SUITE 101<br>INCLINE VILLAGE, NV 89451 | | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/29/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $431.96 | | |
| Priority | | | |
| **Total** | **$431.96** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 989 | *Debtor Name:*   Fabco Automotive Corporation | | |
|---|---|---|---|
| | *Creditor Name:*   MAHL TOOL TEK, INC<br>ATTN: DAN MAHL<br>PO BOX 2520<br>MILL VALLEY, CA 94942-2520 | | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,146.23 | | |
| Priority | | | |
| **Total** | **$1,146.23** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 990 | *Debtor Name:*   BRUCE A STROMME | | |
|---|---|---|---|
| | *Creditor Name:*   OZAUKEE COUNTY CHILD SUPPORT<br>1201 S SPRING ST PO BOX 994<br>PORT WASHINGTON, WI 53074-0994 | | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $11,998.67 | | |
| Priority | $11,998.67 | | |
| **Total** | **$23,997.34** | | |
| *Description:*   Please see claim for detail. | | | |
| *Remarks:* | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
Judge Hon. Brendan Linehan Shannon

| Claim No: 991 | Debtor Name: **Imperial Group, L.P.**<br>Creditor Name: ELLIOTT ELECTRIC<br>PO BOX 913 JERRY<br>BRIDGEPORT, TX 76426 | | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>01/04/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,790.19 | | |
| Priority | | | |
| Total | $1,790.19 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 992 | Debtor Name:<br>Creditor Name: TRI CITY GLASS & DOOR<br>100 W NORTHLAND AVE<br>APPLETON, WI 54911 | | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>01/04/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $105.00 | | |
| Priority | | | |
| Total | $105.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 993 | Debtor Name:<br>Creditor Name: K+S SERVICES<br>DEPT 78246<br>PO BOX 78000<br>DETROIT, MI 48278-3877 | | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>01/04/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $4,543.67 | | |
| Priority | | | |
| Total | $4,543.67 | | |
| Description: | | | |
| Remarks: | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 994 | Debtor Name:  Bostrom Seating, Inc.<br>Creditor Name:   STATE OF MICHIGAN DEPT OF TREASURY<br>ATTN JULIUS O CURLING ASST ATTY GENERAL<br>CADILLAC PLACE STE 10-200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | Last Date to File Claims:  11/30/09<br>Last Date to File (govt):  04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>01/04/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,000.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Claim withdrawn per letter dated 2/16/2010

---

| Claim No: 995 | Debtor Name:  Bostrom Seating, Inc.<br>Creditor Name:   STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>ATTN JULIUS O CURLING ASST ATTY GENERAL<br>CADILLAC PLACE STE 10-200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | Last Date to File Claims:  11/30/09<br>Last Date to File (govt):  04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>01/04/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $5,113.87 | $0.00 |
| **Total** | **$5,113.87  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Claim Withdrawn Per Letter Date 2/16/2010.

---

| Claim No: 996 | Debtor Name:  Gunite Corporation<br>Creditor Name:   STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>ATTN JULIUS O CURLING ASST ATTY GENERAL<br>CADILLAC PLACE STE 10-200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | Last Date to File Claims:  11/30/09<br>Last Date to File (govt):  04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>01/04/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $3,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$3,000.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Claim withdrawn per letter dated February 16, 2010

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

#### Judge Hon. Brendan Linehan Shannon

| | | |
|---|---|---|
| **Claim No: 997** | **Debtor Name:** Gunite Corporation<br>**Creditor Name:** STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>ATTN JULIUS O CURLING ASST ATTY GENERAL<br>CADILLAC PLACE STE 10-200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>01/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $15,341.60 | $0.00 |
| **Total** | **$15,341.60  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Claim withdrawn per letter dated February 16, 2010

| | | |
|---|---|---|
| **Claim No: 998** | **Debtor Name:** Gunite Corporation<br>**Creditor Name:** TECHNICAL EQUIPMENT<br>NW 7968-06<br>PO BOX 1450<br>CINCINNATI, MN 55485-8100 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>01/07/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,380.00 | |
| Priority | | |
| **Total** | **$1,380.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 999** | **Debtor Name:** Accuride Erie L.P.<br>**Creditor Name:** TECHNICAL EQUIPMENT<br>10165 INTERNATIONAL BLVD<br>CINCINNATTI, OH 45246-4840 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>01/07/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,000.00 | |
| Priority | | |
| **Total** | **$3,000.00** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| **Claim No: 1000** | *Debtor Name:*  **Bostrom Seating, Inc.**<br>*Creditor Name:*   POLYESTER FIBERS LLC<br>PO BOX 310<br>CONOVER, NC 28613 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/07/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $758.39 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$758.39** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - Late Filed Claims -  filed 4.13.10 (Dkt 989)

---

| **Claim No: 1001** | *Debtor Name:*  **Bostrom Seating, Inc.**<br>*Creditor Name:*   INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION N-240<br>100 N SENATE AVE<br>INDIANAPOLIS, IN 46204 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $727.50 | |
| Unsecured | $0.00 | |
| Priority | $0.00 | |
| **Total** | **$727.50** | |

*Description:*

*Remarks:*

---

| **Claim No: 1002** | *Debtor Name:*  **Gunite Corporation**<br>*Creditor Name:*   INDIANA DEPARTMENT OF STATE REVENUE<br>BANKRUPTCY SECTION<br>100 N SENATE AVE ROOM N203<br>INDIANAPOLIS, IN 46204 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $150.01 | |
| **Total** | **$150.01** | |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 1003 | *Debtor Name:*  Gunite Corporation | | |
|---|---|---|---|
| | *Creditor Name:*   INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION N -240<br>100 N SENATE AVE<br>INDIANAPOLIS, IN 46204 | | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $1,915.71 | $0.00 |
| Unsecured | $8,162.24 | $0.00 |
| Priority | $25,698.73 | $0.00 |
| **Total** | **$35,776.68** | **$0.00** |

*Description:*

*Remarks:*    Disall per Omni 1 Order-Amend & Suprsd Clms-filed 4.13.10 (Dkt 989); Amend by Clm 1048.

| Claim No: 1004 | *Debtor Name:*  Gunite Corporation | | |
|---|---|---|---|
| | *Creditor Name:*    TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTIONS DIVISION<br>PO BOX 12548, CAPITOL STATION<br>AUSTIN, TX 78711-2548 | | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $29,755.30 | |
| **Total** | **$29,755.30** | |

*Description:*

*Remarks:*

| Claim No: 1005 | *Debtor Name:*   Brillion Iron Works, Inc. | | |
|---|---|---|---|
| | *Creditor Name:*    FOX VALLEY SPRING CO<br>N915 CRAFTSMEN DR<br>GREENVILLE, WI 54942-8682 | | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>01/11/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,340.10 | |
| Priority | | |
| **Total** | **$1,340.10** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 1006 | *Debtor Name:*  Accuride Corporation | | |
| | *Creditor Name:*  PROFESSIONAL PRICING SOCIETY 3535 ROSWELL RD STE 59 MARIETTA, GA 30062-8828 | | *Last Date to File Claims:*  11/30/09 *Last Date to File (govt):*  04/06/10 *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 01/11/2010 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | $0.00 | | $0.00 |
| Unsecured | $400.00 | | $0.00 |
| Priority | $0.00 | | $0.00 |
| **Total** | **$400.00** | | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - Late Filed Claims -  filed 4.13.10 (Dkt 989)

| Claim No: 1007 | *Debtor Name:*  Brillion Iron Works, Inc. | | |
| | *Creditor Name:*  KINDT - COLLINS CO PO BOX 72037 CLEVELAND, OH 44192-0002 | | *Last Date to File Claims:*  11/30/09 *Last Date to File (govt):*  04/06/10 *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 01/12/2010 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $142.88 | | |
| Priority | | | |
| **Total** | **$142.88** | | |

*Description:*

*Remarks:*

| Claim No: 1008 | *Debtor Name:* | | |
| | *Creditor Name:*  MYRON CONDER PO BOX 62 LEWISBURG, KY 42256-0062 | | *Last Date to File Claims:*  11/30/09 *Last Date to File (govt):*  04/06/10 *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 01/12/2010 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $165,580.00 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$165,580.00  (Unliquidated)** | | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*    Exp per Order 5/12/10 (Dkt 1069)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 1009 | *Debtor Name:* **Gunite Corporation** | | | *Last Date to File Claims:* 11/30/09 |
| | *Creditor Name:* DAUBER COMPANY INC | | | *Last Date to File (govt):* 04/06/10 |
| | 577 N 18TH RD | | | *Filing Status:* |
| | TONICA, IL 61370-9423 | | | *Docket Status:* |
| | | | | *Late:* |
| *Claim Date:* 01/13/2010 | *Amends Claim No:* | | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | | **Amount Allowed** |
| Secured | | | | |
| Unsecured | $58,858.54 | | | |
| Priority | | | | |
| **Total** | **$58,858.54** | | | |
| *Description:* | | | | |
| *Remarks:* | | | | |

| Claim No: 1010 | *Debtor Name:* **Gunite Corporation** | | | *Last Date to File Claims:* 11/30/09 |
| | *Creditor Name:* TPC WIRE & CABLE | | | *Last Date to File (govt):* 04/06/10 |
| | 4570 PAYSPHERE CIRCLE | | | *Filing Status:* |
| | INDEPENDENCE, IL 60674 | | | *Docket Status:* |
| | | | | *Late:* |
| *Claim Date:* 01/14/2010 | *Amends Claim No:* | | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | | **Amount Allowed** |
| Secured | | | | $0.00 |
| Unsecured | $5,833.72 | | | $0.00 |
| Priority | | | | $0.00 |
| **Total** | **$5,833.72** | | | **$0.00** |
| *Description:* | | | | |
| *Remarks:* Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989) | | | | |

| Claim No: 1011 | *Debtor Name:* **Gunite Corporation** | | | *Last Date to File Claims:* 11/30/09 |
| | *Creditor Name:* MSC INDUSTRIAL SUPPLY COMPANY | | | *Last Date to File (govt):* 04/06/10 |
| | ATTN: LEGAL DEPARTMENT | | | *Filing Status:* |
| | 75 MAXESS ROAD | | | *Docket Status:* |
| | MELVILLE, NY 11747 | | | *Late:* |
| *Claim Date:* 12/28/2009 | *Amends Claim No:* | | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | | **Amount Allowed** |
| Secured | | | | $0.00 |
| Unsecured | $4,617.33 | | | $0.00 |
| Priority | | | | $0.00 |
| **Total** | **$4,617.33** | | | **$0.00** |
| *Description:* | | | | |
| *Remarks:* Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 1012 | Debtor Name:  Fabco Automotive Corporation | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|
| | Creditor Name:  MSC INDUSTRIAL SUPPLY COMPANY ATTN: LEGAL DEPARTMENT 75 MAXESS ROAD MELVILLE, NY 11747 | Last Date to File (govt): 04/06/10 Filing Status: Docket Status: Late: | |

| Claim Date: 12/28/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,356.87 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,356.87** | **$0.00** |

Description:

Remarks:     Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

| Claim No: 1013 | Debtor Name:  Accuride Corporation | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|
| | Creditor Name:  MSC INDUSTRIAL SUPPLY COMPANY ATTN: LEGAL DEPARTMENT 75 MAXESS ROAD MELVILLE, NY 11747 | Last Date to File (govt): 04/06/10 Filing Status: Docket Status: Late: | |

| Claim Date: 12/28/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $2,101.33 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,101.33** | **$0.00** |

Description:

Remarks:     Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

| Claim No: 1014 | Debtor Name:  IMPERIAL GROUP | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|
| | Creditor Name:  MSC INDUSTRIAL SUPPLY COMPANY ATTN: LEGAL DEPARTMENT 75 MAXESS ROAD MELVILLE, NY 11747 | Last Date to File (govt): 04/06/10 Filing Status: Docket Status: Late: | |

| Claim Date: 12/28/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $2,403.92 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,403.92** | **$0.00** |

Description:

Remarks:     Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 1015 | *Debtor Name:* **IMPERIAL GROUP** *Creditor Name:* MSC INDUSTRIAL SUPPLY COMPANY ATTN: LEGAL DEPARTMENT 75 MAXESS ROAD MELVILLE, NY 11747 | *Last Date to File Claims:* 11/30/09 *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 12/28/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $2,893.25 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,893.25** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

| Claim No: 1016 | *Debtor Name:* **Accuride Corporation** *Creditor Name:* ECOLAB INC 655 LONE OAK DR BLDG A1 EAGAN, MN 55121 | *Last Date to File Claims:* 11/30/09 *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 12/28/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,987.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,987.04** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

| Claim No: 1017 | *Debtor Name:* **Accuride Corporation Lead** *Creditor Name:* PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG, PA 17128-0946 | *Last Date to File Claims:* 11/30/09 *Last Date to File (govt):* 04/06/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 01/07/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $3,586.00 | |
| Unsecured | $0.00 | |
| Priority | $179.44 | |
| **Total** | **$3,765.44   (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*    Survives Claim #1035.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 1018 | *Debtor Name:* **Bostrom Seating, Inc.**<br>*Creditor Name:* PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/07/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $63,510.00 | |
| Unsecured | $0.00 | |
| Priority | $150.00 | |
| **Total** | **$63,660.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*  Survives Claim #1036.

| Claim No: 1019 | *Debtor Name:* **Accuride Erie L.P.**<br>*Creditor Name:* PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 19128-0946 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $0.00 | |
| Priority | $2,093.95 | |
| **Total** | **$2,093.95** | |

*Description:*

*Remarks:*  Survives Claim #1039.

| Claim No: 1020 | *Debtor Name:* **Gunite Corporation**<br>*Creditor Name:* PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $18,026.00 | |
| Unsecured | $0.00 | |
| Priority | $150.00 | |
| **Total** | **$18,176.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*  Survives Claim #1037.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 1021 | Debtor Name:   Accuride Corporation | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   CONSUMERS ENERGY COMPANY ATTN: MICHAEL G WILSON (P33263) ONE ENERGY PLAZA JACKSON, MI 49201 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 04/06/10 |

| Claim Date: 12/22/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $137.80 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$137.80** | | **$0.00** |

Description:

Remarks:    Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

| Claim No: 1022 | Debtor Name:   AKW General Partner L.L.C. | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG, PA 17128-0946 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 04/06/10 |

| Claim Date: 12/28/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | $0.00 | | |
| Unsecured | $3,861.00 | | |
| Priority | $113,578.00 | | |
| **Total** | **$117,439.00   (Unliquidated)** | | |

Description:   Please see claim for detail.

Remarks:    Survives Claim #1038.

| Claim No: 1023 | Debtor Name:   Brillion Iron Works | | Last Date to File Claims: | 11/30/09 |
|---|---|---|---|---|
| | Creditor Name:   MSC INDUSTRIAL SUPPLY COMPANY ATTN: LEGAL DEPARTMENT 75 MAXESS ROAD MELVILLE, NY 11747 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 04/06/10 |

| Claim Date: 12/22/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $2,533.03 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$2,533.03** | | **$0.00** |

Description:

Remarks:    Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| | | |
|---|---|---|
| **Claim No: 1024** | *Debtor Name:*  **Accuride Corporation**<br>*Creditor Name:*  PITNEY BOWES CREDIT CORPORATION<br>ATTN: RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>01/05/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $1,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,000.00** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 2 Order - Late Filed Claims  filed 4.13.10 (Dkt 992)

| | | |
|---|---|---|
| **Claim No: 1025** | *Debtor Name:*  **Accuride Erie L.P.**<br>*Creditor Name:*  SIEMENS INDUSTRY, INC (F/K/A SIEMENS ENERGY & AUTOMATION, INC)<br>ATTN: LEIGH-ANNE BEST<br>1345 RIDGELAND PARKWAY, STE 116<br>ALPHARETTA, GA 30004 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>01/06/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,008.76 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,008.76** | **$0.00** |

*Description:*

*Remarks:*    Amends Claim #961; Disallowed per Omni 2 Order - Late Filed Claims  filed 4.13.10 (Dkt 992)

| | | |
|---|---|---|
| **Claim No: 1026** | *Debtor Name:*  **Accuride Corporation**<br>*Creditor Name:*  CUMBERLAND ELECTRIC MEMBERSHIP CORP INC<br>PO BOX 3300<br>CLARKSVILLE, TN 37043 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>01/06/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $78,378.07 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$78,378.07** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - Late Filed Claims -  filed 4.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 1027 | *Debtor Name:*<br>*Creditor Name:*   RONALD ROSE<br>3106 N 50 W<br>LA PORTE, IN 46350-3994 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/19/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $75.26 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$75.26** | **$0.00** |

*Description:*

*Remarks:*   Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

| Claim No: 1028 | *Debtor Name:*   Fabco Automotive Corporation<br>*Creditor Name:*   US CUSTOMS AND BORDER PROTECTION<br>ATTN REVENUE DIVISION BANKRUPTCY TEAM<br>6650 TELECOM DR SUITE 100<br>INDIANAPOLIS, IN 46278 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/19/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 1029 | *Debtor Name:*   Brillion Iron Works, Inc.<br>*Creditor Name:*   US CUSTOMS AND BORDER PROTECTION<br>ATTN REVENUE DIVISION BANKRUPTCY TEAM<br>6650 TELECOM DR SUITE 100<br>INDIANAPOLIS, IN 46278 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/19/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 1030 | *Debtor Name:*   **Bostrom Seating, Inc.**<br><br>*Creditor Name:*   US CUSTOMS AND BORDER PROTECTION<br>ATTN REVENUE DIVISION BANKRUPTCY TEAM<br>6650 TELECOM DR SUITE 100<br>INDIANAPOLIS, IN 46278 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/19/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 1031 | *Debtor Name:*   **Accuride Corporation**<br><br>*Creditor Name:*   US CUSTOMS AND BORDER PROTECTION<br>ATTN REVENUE DIVSION BANKRUPTCY TEAM<br>6650 TELECOM DR SUITE 100<br>INDIANAPOLIS, IN 46278 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/19/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*   Withdrawn per Docket No. 1245, filed 7/5/2011

| Claim No: 1032 | *Debtor Name:*<br><br>*Creditor Name:*   ENVIRONMENTAL SCIENCE CORP<br>12065 LEBANON RD<br>MT JULIET, TN 37122-2508 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/25/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $309.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$309.00** | **$0.00** |

*Description:*

*Remarks:*   Disallowed per Omni 1 Order - Late Filed Claims -  filed 4.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 1033 | Debtor Name:   Brillion Iron Works, Inc.<br>Creditor Name:   GKN ARMSTRONG WHEELS<br>5453 6TH AVENUE<br>PO BOX 48<br>ARMSTRONG, IA 50514-0048 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>01/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $4,229.65 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$4,229.65** | **$0.00** |

Description:

Remarks:     Disallowed per Omni 1 Order - Late Filed Claims -  filed 4.13.10 (Dkt 989)

| Claim No: 1034 | Debtor Name:   Accuride Corporation<br>Creditor Name:   COUNTY OF DENTON<br>ATTN: MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN PC<br>700 JEFFREY WAY SUITE 100, PO BOX 1269<br>ROUND ROCK, TX 78680 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>02/02/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $6,176.44 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,176.44** | **$0.00** |

Description:

Remarks:     Expunged per order 5/12/10 (Dkt 1069); Surviving Claim # 41

| Claim No: 1035 | Debtor Name:   Accuride Corporation<br>Creditor Name:   PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>02/02/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $3,586.00 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | $179.44 | $0.00 |
| **Total** | **$3,765.44   (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:     Claim exp per order 5/12/10 (Dkt 1069); Surviving Claim #1017.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 1036 | Debtor Name: **Bostrom Seating, Inc.**<br>Creditor Name: PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>02/02/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $63,510.00 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | $150.00 | $0.00 |
| **Total** | **$63,660.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim exp per order 5/12/10 (Dkt 1069); Surviving Claim #1018.

| Claim No: 1037 | Debtor Name: **Gunite Corporation**<br>Creditor Name: PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>02/02/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $18,026.00 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | $150.00 | $0.00 |
| **Total** | **$18,176.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim exp per order 5/12/10 (Dkt 1069); Surviving Claim #1020.

| Claim No: 1038 | Debtor Name: **AKW General Partner L.L.C.**<br>Creditor Name: PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Last Date to File Claims: 11/30/09<br>Last Date to File (govt): 04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>02/02/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $3,861.00 | $0.00 |
| Priority | $113,578.00 | $0.00 |
| **Total** | **$117,439.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Claim exp per order 5/12/10 (Dkt 1069); Surviving Claim #1022.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 1039 | Debtor Name:   Accuride Erie L.P.  Creditor Name:   PENNSYLVANIA DEPARTMENT OF REVENUE  BANKRUPTCY DIVISION  PO BOX 280946  HARRISBURG, PA 17128-0946 | Last Date to File Claims:  11/30/09  Last Date to File (govt):  04/06/10  Filing Status:  Docket Status:  Late: |
|---|---|---|

| Claim Date:  02/02/2010 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | $2,093.95 | $0.00 |
| **Total** | **$2,093.95** | **$0.00** |

| Description: | |
|---|---|
| Remarks:    Claim exp per order 5/12/10 (Dkt 1069); Surviving Claim #1019. | |

| Claim No: 1040 | Debtor Name:   Accuride Corporation  Creditor Name:   JOSEPH T RYERSON & SON INC  RYERSON  ATTN: KYMBERLI LYLES  4400 PEACHTREE INDUSTRIAL BLVD  NORCROSS, GA 30071 | Last Date to File Claims:  11/30/09  Last Date to File (govt):  04/06/10  Filing Status:  Docket Status:  Late: |
|---|---|---|

| Claim Date:  02/02/2010 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $2,506,046.97 | $0.00 |
| **Total** | **$2,506,046.97** | **$0.00** |

| Description:   Administrative - Please See Claim For Details. | |
|---|---|
| Remarks:    Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989) | |

| Claim No: 1041 | Debtor Name:   Accuride Corporation  Creditor Name:   ATMOS ENERGY/MID-STATES DIVISION  A DIV OF ATMOS ENERGY CORPORATION  ATTN: BANKRUPTCY GROUP  PO BOX 650205  DALLAS, TX 75265-0205 | Last Date to File Claims:  11/30/09  Last Date to File (govt):  04/06/10  Filing Status:  Docket Status:  Late: |
|---|---|---|

| Claim Date:  02/02/2010 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,098.35 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,098.35** | **$0.00** |

| Description: | |
|---|---|
| Remarks:    Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989) | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 1042 | *Debtor Name:*<br>*Creditor Name:*  D&B LAWN SERVICE<br>DANNY MADDOX<br>PO BOX 755<br>JACKSONVILLE, AL 36265-0755 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/02/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

---

| Claim No: 1043 | *Debtor Name:*  Gunite Corporation<br>*Creditor Name:*   GREGORY SCHAER<br>C/O THEODORE J TACCONELLI ESQ<br>FERRY JOSEPH & PEARCE PA<br>PO BOX 1351<br>WILMINGTON, DE 19899 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/02/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $50,000.00 | |
| Priority | | |
| **Total** | **$50,000.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*    Amends Claim #785; Objection withdrawn per Omni 1 Order (Dkt 989) 04.13.10. Survives Claim #785.

---

| Claim No: 1044 | *Debtor Name:*  Accuride<br>*Creditor Name:*   MH EQUIPMENT<br>PO BOX 50<br>MOSSVILLE, IL 61552 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/26/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,286.85 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,286.85** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 1045 | *Debtor Name:*   **Transportation Technologies Industries, Inc.**<br>*Creditor Name:*   CANON FINANCIAL SERVICES INC<br>ATTN SCOTT H MARCUS ESQ<br>SCOTT H MARCUS & ASSOCIATES<br>121 JOHNSON RD<br>TURNERSVILLE, NJ 08012 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/15/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $23,434.14 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$23,434.14** | **$0.00** |

*Description:*

*Remarks:*     Settled per stipulation (Dkt#1151) per payment of $11,000 in satisfaction of Claim.

| Claim No: 1046 | *Debtor Name:*   **AOT Inc.**<br>*Creditor Name:*   OHIO BUREAU OF WORKERS' COMPENSATION<br>LEGAL DIVISION BANKRUPTCY UNIT<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $7,785.94 | |
| **Total** | **$7,785.94** | |

*Description:*

*Remarks:*

| Claim No: 1047 | *Debtor Name:*   **Accuride Corporation**<br>*Creditor Name:*   AMCOR SUNCLIPSE NORTH AMERICA INC<br>DBA KENT H LANDSBERG CO<br>6600 VALLEY VIEW ST<br>BUENA PARK, CA 90620 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/25/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,048.53 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,048.53** | **$0.00** |

*Description:*

*Remarks:*     Disallowed per Omni 1 Order - Late Filed Claims -  filed 4.13.10 (Dkt 989)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

---

| Claim No: 1048 | *Debtor Name:*  **Gunite Corporation** |||  |
|---|---|---|---|---|
| | *Creditor Name:*   INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION N-240<br>100 N SENATE AVE<br>INDIANAPOLIS, IN 46204 ||| *Last Date to File Claims:*    11/30/09<br>*Last Date to File (govt):*    04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>01/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* || *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | $1,915.71 | | |
| Unsecured | $98.34 | | |
| Priority | $2,212.49 | | |
| **Total** | **$4,226.54** | | |

*Description:*

*Remarks:*      Amends Claim # 1003  - Omni Order #1 04.13.10 (Dkt 989)

---

| Claim No: 1049 | *Debtor Name:*  **Accuride Corporation** |||  |
|---|---|---|---|---|
| | *Creditor Name:*   FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 ||| *Last Date to File Claims:*    11/30/09<br>*Last Date to File (govt):*    04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>01/26/2010 | *Amends Claim No:*<br>*Amended By Claim No:* || *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | $0.00 | | |
| Unsecured | $0.00 | | |
| Priority | $4,183.00 | | |
| **Total** | **$4,183.00** | | |

*Description:*

*Remarks:*

---

| Claim No: 1050 | *Debtor Name:*  **Brillion Iron Works, Inc.** |||  |
|---|---|---|---|---|
| | *Creditor Name:*   PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 ||| *Last Date to File Claims:*    11/30/09<br>*Last Date to File (govt):*    04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>01/12/2010 | *Amends Claim No:*<br>*Amended By Claim No:* || *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | $0.00 | | |
| Unsecured | $73,838.52 | | |
| Priority | $0.00 | | |
| **Total** | **$73,838.52  (Unliquidated)** | | |

*Description:*   Please see claim for detail.

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 1051 | *Debtor Name:*  **Imperial Group, L.P.**<br>*Creditor Name:*  OVERTON CARBIDE TOOL & ENG<br>2155 MCCLAIN DR<br>FRANKLIN, IN 46131-7573 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/08/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,620.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,620.00** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

| Claim No: 1052 | *Debtor Name:*  **Accuride Corporation**<br>*Creditor Name:*  ALLEN COUNTY TREASURER<br>PO BOX 2540<br>FORT WAYNE, IN 46801-2540 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/08/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $405.04 | $0.00 |
| **Total** | **$405.04  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Claim Withdrawn per Docket #1298, filed 12-15-2011

| Claim No: 1053 | *Debtor Name:*  **Gunite Corporation**<br>*Creditor Name:*  AUTOMOTIVE QUALITY & LOGISTICS<br>PO BOX 703150<br>PLYMOUTH, MI 48170 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/12/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,564.50 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,564.50** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 1054 | *Debtor Name:*  **Accuride Corporation**<br>*Creditor Name:*  COUNTY OF DENTON<br>ATTN MICHAEL REED<br>700 JEFFREY WAY SUITE 100<br>PO BOX 1269<br>ROUND ROCK, TX 78680 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>02/12/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $6,485.26 | |
| **Total** | **$6,485.26  (Unliquidated)** | |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*

| Claim No: 1055 | *Debtor Name:*  **Gunite Corporation**<br>*Creditor Name:*  GRAPHIC PRODUCTS<br>PO BOX 4030<br>BEAVERTON, OR 97076-4030 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>02/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $148.75 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$148.75** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - Late Filed Claims -  filed 4.13.10 (Dkt 989)

| Claim No: 1056 | *Debtor Name:*  **Imperial Group, L.P.**<br>*Creditor Name:*  RICK GANN, CIRCUIT CLERK<br>904 HIGHWAY 52 BYP E<br>LAFAYETTE, TN 37083-1024 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>02/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $233.50 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$233.50** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - Late Filed Claims -  filed 4.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 1057 | *Debtor Name:* <br> *Creditor Name:*   BILLY GOODMAN II <br> 63488 W FISH LAKE RD <br> STURGIS, MI 49091-9643 | *Last Date to File Claims:*   11/30/09 <br> *Last Date to File (govt):*   04/06/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 02/18/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $17,500.00 | $0.00 |
| **Total** | **$17,500.00** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

| Claim No: 1058 | *Debtor Name:*   Brillion Iron Works, Inc. <br> *Creditor Name:*   MICHELS POWER <br> PO BOX 1719 <br> FOND DU LAC, WI 54936-1719 | *Last Date to File Claims:*   11/30/09 <br> *Last Date to File (govt):*   04/06/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 02/18/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $3,195.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$3,195.00** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - Late Filed Claims - filed 4.13.10 (Dkt 989)

| Claim No: 1059 | *Debtor Name:*   Accuride Erie L.P. <br> *Creditor Name:*   STATE OF MICHIGAN DEPT OF TREASURY <br> C/O JULIUS O CURLING <br> CADILLAC PLACE STE 10-200 <br> 3030 W GRAND BLVD <br> DETROIT, MI 48202 | *Last Date to File Claims:*   11/30/09 <br> *Last Date to File (govt):*   04/06/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 02/20/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $2,355.63 | |
| **Total** | **$2,355.63  (Unliquidated)** | |

*Description:*    Administrative - Please See Claim For Details.

*Remarks:*    Amended by Claim # 1059

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 1060 | *Debtor Name:*  Accuride Erie L.P.<br>*Creditor Name:*   STATE OF MICHIGAN DEPT OF TREASURY<br>C/O JULIUS O CURLING<br>CADILLAC PLACE STE 10-200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/20/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $278.08 | $0.00 |
| **Total** | **$278.08  (Unliquidated)** | **$0.00** |

*Description:*   Allowed Debtor: Accuride Erie L.P.  Please see claim for detail.

*Remarks:*     Claim withdrawn per notice received 02.08.11

| Claim No: 1061 | *Debtor Name:*   Accuride Corporation<br>*Creditor Name:*   STATE OF MICHIGAN DEPT OF TREASURY<br>C/O JULIUS O CURLING<br>CADILLAC PLACE STE 10-200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/20/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $735.00 | $0.00 |
| **Total** | **$735.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim withdrawn per Notice dated April 14, 2010

| Claim No: 1062 | *Debtor Name:*   Accuride Corporation<br>*Creditor Name:*   HARTFORD FIRE INS CO AS ASSIGNEE OF<br>HARTFORD SPECIALTY COMPANY<br>BANKRUPTCY UNIT T-1-55<br>HARTFORD PLAZA<br>HARTFORD, CT 06115 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/05/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 1063 | *Debtor Name:* **Imperial Group, L.P.**<br>*Creditor Name:* CITY OF DENTON<br>ATTN TONI REEDY, LEGAL SECRETARY<br>215 EAST MCKINNEY STREET<br>DENTON, TX 76201 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/27/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,248.62 | |
| Priority | | |
| **Total** | **$7,248.62** | |

*Description:*

*Remarks:*

| Claim No: 1064 | *Debtor Name:* **Bostrom Seating, Inc.**<br>*Creditor Name:* LANDSTAR RANGER, INC.<br>13410 SUTTON PARK DRIVE SOUTH<br>JACKSONVILLE, FL 32224 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/23/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,250.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,250.00** | **$0.00** |

*Description:*

*Remarks:* Exp per Order 5/12/10 (Dkt 1069)

| Claim No: 1065 | *Debtor Name:* **Accuride Corporation**<br>*Creditor Name:* MCC CORPORATION<br>(FKA MONACO COACH CORPORATION)<br>C/O GEORGE L MILLER CH 7 BANKRUPTCY TTEE<br>1628 JOHN F KENNEDY BLVD SUITE 950<br>PHILADELPHIA, PA 19103 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/04/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $500.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$500.00** | **$0.00** |

*Description:*

*Remarks:* Exp per Order 5/12/10 (Dkt 1069)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 1066 | *Debtor Name:* **Imperial Group, L.P.** <br> *Creditor Name:* CITY OF DENTON <br> ATTN: TONI REEDY, LEGAL SECRETARY <br> 215 E MCKINNEY ST <br> DENTON, TX 76201 | *Last Date to File Claims:* 11/30/09 <br> *Last Date to File (govt):* 04/06/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 03/04/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,248.62 | |
| Priority | | |
| **Total** | **$7,248.62** | |

*Description:*

*Remarks:*

| Claim No: 1067 | *Debtor Name:* **GUNITE EMI CORPORATION** <br> *Creditor Name:* EULER HERMES ACI <br> ASSIGNEE OF VICTORY PACKAGING LP <br> 800 RED BROOK BLVD <br> OWINGS MILLS, MD 21117 | *Last Date to File Claims:* 11/30/09 <br> *Last Date to File (govt):* 04/06/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 03/01/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $14,165.65 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$14,165.65** | **$0.00** |

*Description:*

*Remarks:*    Exp per Order 5/12/10 (Dkt 1069)

| Claim No: 1068 | *Debtor Name:* **Accuride Corporation** <br> *Creditor Name:* PHSI PURE WATER FINANCE <br> 120 E LAKE STREET #401 <br> SANDPOINT, ID 83864 | *Last Date to File Claims:* 11/30/09 <br> *Last Date to File (govt):* 04/06/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 03/02/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,446.79 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,446.79** | **$0.00** |

*Description:*

*Remarks:*    Exp per Order 5/12/10 (Dkt 1069)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| | |
|---|---|
| **Claim No: 1069** | **Debtor Name:** Gunite Corporation<br>**Creditor Name:** PA TREASURY DEPARTMENT<br>ATTN PROOF OF CLAIM<br>PO BOX 8500-53473<br>PHILADELPHIA, PA 19178-3473 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>03/11/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

**Description:**  Please see claim for detail.

**Remarks:**

| | |
|---|---|
| **Claim No: 1070** | **Debtor Name:** Brillion Iron Works, Inc.<br>**Creditor Name:** PA TREASURY DEPARTMENT<br>ATTN PROOF OF CLAIM<br>PO BOX 8500-53473<br>PHILADELPHIA, PA 19178-3473 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>03/11/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

**Description:**  Please see claim for detail.

**Remarks:**

| | |
|---|---|
| **Claim No: 1071** | **Debtor Name:** Accuride Erie L.P.<br>**Creditor Name:** PA TREASURY DEPARTMENT<br>ATTN PROOF OF CLAIM<br>PO BOX 8500-53473<br>PHILADELPHIA, PA 19178-3473 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>03/11/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

**Description:**  Please see claim for detail.

**Remarks:**

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 1072 | *Debtor Name:*  **Accuride Cuyahoga Falls, Inc.**<br>*Creditor Name:*  PA TREASURY DEPARTMENT<br>ATTN PROOF OF CLAIM<br>PO BOX 8500-53473<br>PHILADELPHIA, PA 19178-3473 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>03/11/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 1073 | *Debtor Name:*  **Accuride Corporation**<br>*Creditor Name:*  PA TREASURY DEPARTMENT<br>ATTN PROOF OF CLAIM<br>PO BOX 8500-53473<br>PHILADELPHIA, PA 19178-3463 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>03/11/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 1074 | *Debtor Name:*  **Accuride Corporation**<br>*Creditor Name:*   ADT SECURITY SERVICES<br>ADT SECURITY SERVICES INC<br>14200 E EXPOSITION AVE<br>AURORA, CO 80012 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>03/09/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,490.31 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,490.31** | **$0.00** |

*Description:*

*Remarks:*    Exp per Order 5/12/10 (Dkt 1069)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

---

| Claim No: 1075 | *Debtor Name:*  **Accuride Corporation** <br> *Creditor Name:*  PHSI PURE WATER FINANCE <br> 120 E LAKE ST # 401 <br> SANDPOINT, ID 83864 | *Last Date to File Claims:*  11/30/09 <br> *Last Date to File (govt):*  04/06/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* <br> 03/11/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,950.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,950.00** | **$0.00** |

*Description:*

*Remarks:*     Exp per Order 5/12/10 (Dkt 1069)

---

| Claim No: 1076 | *Debtor Name:*  **Accuride Henderson, Limited Liability Corporation** <br> *Creditor Name:*  PROFESSIONAL CONSULTANTS INC <br> DAVE RETTBERG <br> 112 INGLE ST <br> EVANSVILLE, IN 47708 | *Last Date to File Claims:*  11/30/09 <br> *Last Date to File (govt):*  04/06/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* <br> 03/16/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $4,394.30 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$4,394.30** | **$0.00** |

*Description:*

*Remarks:*     Exp per Order 5/12/10 (Dkt 1069)

---

| Claim No: 1077 | *Debtor Name:*  **Accuride Corporation** <br> *Creditor Name:*  OHIO DEPARTMENT OF TAXATION <br> ATTN: REBECCA DAUM <br> ATTORNEY GENERAL-BCY DIVISION <br> 30 E BROAD ST, 23RD FL <br> COLUMBUS, OH 43216 | *Last Date to File Claims:*  11/30/09 <br> *Last Date to File (govt):*  04/06/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* <br> 03/19/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $46,937.12 | |
| **Total** | **$46,937.12** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 1078 | **Debtor Name:**  Imperial Group, L.P.<br>**Creditor Name:**  CITY OF DENTON<br>ATTN: TONI REEDY, LEGAL SECRETARY<br>215 EAST MCKINNEY STREET<br>DENTON, TX 76201 | | **Last Date to File Claims:**  11/30/09<br>**Last Date to File (govt):**  04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|---|
| **Claim Date:**<br>03/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $7,248.62 | | |
| Priority | | | |
| **Total** | **$7,248.62** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1079 | **Debtor Name:**  Fabco Automotive Corporation<br>**Creditor Name:**   FAIRFIELD MFG COMPANY<br>2309 CONCORD RD<br>LAFAYETTE, IN 47909-2707 | | **Last Date to File Claims:**  11/30/09<br>**Last Date to File (govt):**  04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|---|
| **Claim Date:**<br>03/25/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $17,547.10 | | |
| Priority | | | |
| **Total** | **$17,547.10** | | |
| *Description:* | | | |
| *Remarks:*      Amends Claim # 780 | | | |

| Claim No: 1080 | **Debtor Name:**  Accuride Erie L.P.<br>**Creditor Name:**   SUMMIT CO TREASURER<br>JOHN A DONOFRIO<br>175 S MAIN ST<br>AKRON, OH 44308-1306 | | **Last Date to File Claims:**  11/30/09<br>**Last Date to File (govt):**  04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|---|
| **Claim Date:**<br>03/25/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | | | |
| Priority | $9,424.66 | | |
| **Total** | **$9,424.66** | | |
| *Description:* | | | |
| *Remarks:*      Amends Claim # 926 | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 1081 | Debtor Name:   Brillion Iron Works, Inc.<br>Creditor Name:   STATE OF WISCONSIN-DEPT OF NATURAL RESOURCES<br>DEPT OF JUSTICE, DEBRA L REMINGTON AAG<br>PO BOX 7857<br>MADISON, WI 53707-7857 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>03/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,790,920.00 | |
| Priority | | |
| **Total** | **$4,790,920.00  (Unliquidated)** | |

Description:   Please see claim for detail.

Remarks:

| Claim No: 1082 | Debtor Name:   Accuride Corporation<br>Creditor Name:   OHIO BUREAU OF WORKERS' COMPENSATION<br>LEGAL DIVISION BANKRUPTCY UNIT<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>03/22/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $561.01 | |
| **Total** | **$561.01  (Unliquidated)** | |

Description:   Please see claim for detail.

Remarks:

| Claim No: 1083 | Debtor Name:   Accuride Cuyahoga Falls, Inc.<br>Creditor Name:   OHIO BUREAU OF WORKERS COMPENSATION<br>LEGAL DIVISION BANKRUPTCY UNIT<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>03/22/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $52,321.79 | |
| **Total** | **$52,321.79  (Unliquidated)** | |

Description:   Please see claim for detail.

Remarks:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 1084 | **Debtor Name:** Accuride Corporation<br>**Creditor Name:** FLORENCE FILTER CORPORATION<br>530 W MANVILLE ST<br>COMPTON, CA 90220-5510 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/22/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $149.26 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$149.26** | **$0.00** |

**Description:**

**Remarks:** Amends Claim #29; Exp per Order 5/12/10 (Dkt 1069)

| Claim No: 1085 | **Debtor Name:** Gunite Corporation<br>**Creditor Name:** CANON BUSINESS SOLUTIONS<br>425 N MARTINGALE ROAD<br>SCHAUMBURG, IL 60173 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/18/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $2,335.08 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,335.08** | **$0.00** |

**Description:**

**Remarks:** Exp per Order 5/12/10 (Dkt 1069)

| Claim No: 1086 | **Debtor Name:** Imperial Group, L.P.<br>**Creditor Name:** TREASURER OF VIRGINIA<br>DEPARTMENT OF THE TREASURY<br>DIVISION OF UNCLAIMED PROPERTY<br>PO BOX 2478<br>RICHMOND, VA 23218-2478 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

**Description:** Please see claim for detail.

**Remarks:**

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| | | |
|---|---|---|
| **Claim No: 1087** | **Debtor Name:**   Imperial Group Holding Corp. - 2<br>**Creditor Name:**   TREASURER OF VIRGINIA<br>DEPARTMENT OF THE TREASURY<br>DIVISION OF UNCLAIMED PROPERTY<br>PO BOX 2478<br>RICHMOND, VA 23218-2478 | **Last Date to File Claims:**   11/30/09<br>**Last Date to File (govt):**   04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>03/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

**Description:**   Please see claim for detail.

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 1088** | **Debtor Name:**   Imperial Group Holding Corp. - 1<br>**Creditor Name:**   TREASURER OF VIRGINIA<br>DEPARTMENT OF THE TREASURY<br>DIVISION OF UNCLAIMED PROPERTY<br>PO BOX 2478<br>RICHMOND, VA 23218-2478 | **Last Date to File Claims:**   11/30/09<br>**Last Date to File (govt):**   04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>03/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

**Description:**   Please see claim for detail.

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 1089** | **Debtor Name:**   Gunite Corporation<br>**Creditor Name:**   TREASURER OF VIRGINIA<br>DEPARTMENT OF THE TREASURY<br>DIVISION OF UNCLAIMED PROPERTY<br>PO BOX 2478<br>RICHMOND, VA 23218-2478 | **Last Date to File Claims:**   11/30/09<br>**Last Date to File (govt):**   04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>03/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

**Description:**   Please see claim for detail.

**Remarks:**

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| Claim No: 1090 | Debtor Name:   Brillion Iron Works, Inc.<br>Creditor Name:   TREASURER OF VIRGINIA<br>DEPARTMENT OF THE TREASURY<br>DIVISION OF UNCLAIMED PROPERTY<br>PO BOX 2478<br>RICHMOND, VA 23218-2478 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>03/30/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

Description:   Please see claim for detail.

Remarks:

| Claim No: 1091 | Debtor Name:   Bostrom Specialty Seating, Inc.<br>Creditor Name:   TREASURER OF VIRGINIA<br>DEPARTMENT OF THE TREASURY<br>DIVISION OF UNCLAIMED PROPERTY<br>PO BOX 2478<br>RICHMOND, VA 23218-2478 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>03/30/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

Description:   Please see claim for detail.

Remarks:

| Claim No: 1092 | Debtor Name:   Bostrom Seating, Inc.<br>Creditor Name:   TREASURER OF VIRGINIA<br>DEPARTMENT OF THE TREASURY<br>DIVISION OF UNCLAIMED PROPERTY<br>PO BOX 2478<br>RICHMOND, VA 23218-2478 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>03/30/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

Description:   Please see claim for detail.

Remarks:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

---

| | | |
|---|---|---|
| **Claim No: 1093** | *Debtor Name:*  **Bostrom Holdings, Inc.**<br>*Creditor Name:*   TREASURER OF VIRGINIA<br>DEPARTMENT OF THE TREASURY<br>DIVISION OF UNCLAIMED PROPERTY<br>PO BOX 2478<br>RICHMOND, VA 23218-2478 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/30/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|:---:|:---:|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

| *Description:*  Please see claim for detail. |
|---|
| *Remarks:* |

---

| | | |
|---|---|---|
| **Claim No: 1094** | *Debtor Name:*   **Accuride Corporation**<br>*Creditor Name:*    TREASURER OF VIRGINIA<br>DEPARTMENT OF THE TREASURY<br>DIVISION OF UNCLAIMED PROPERTY<br>PO BOX 2478<br>RICHMOND, VA 23218-2478 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/30/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|:---:|:---:|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

| *Description:*  Please see claim for detail. |
|---|
| *Remarks:* |

---

| | | |
|---|---|---|
| **Claim No: 1095** | *Debtor Name:*   **Gunite Corporation**<br>*Creditor Name:*    OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>ATTN  ROSEMARIE CAZEAU CHIEF<br>ENVIRONMENTAL BUREAU<br>69 W WASHINGTON ST STE 1800<br>CHICAGO, IL 60602-3018 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/01/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|:---:|:---:|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

| *Description:*  Please see claim for detail. |
|---|
| *Remarks:* |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| Claim No: 1096 | *Debtor Name:*  **Brillion Iron Works, Inc.**<br>*Creditor Name:*   MIRON CONSTRUCTION CO INC<br>BOX 23910<br>GREEN BAY, WI 54305-3910 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/02/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $91,735.73 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$91,735.73** | **$0.00** |

*Description:*

*Remarks:*      Amends Claim # 342; Exp per Order 5/12/10 (Dkt 1069)

| Claim No: 1097 | *Debtor Name:*  **Imperial Group, L.P.**<br>*Creditor Name:*   TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/05/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $139,275.73 | $0.00 |
| **Total** | **$139,275.73  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*      Amends Claim # 25; Claim withdrawn per the Order approving Stipulation filed 7/22/2010 (Dkt 1119).

| Claim No: 1098 | *Debtor Name:*  **Imperial Group, L.P.**<br>*Creditor Name:*   TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/05/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $108,484.30 | $0.00 |
| **Total** | **$108,484.30  (Unliquidated)** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*      Amends Claim # 26; Claim withdrawn per the Order approving Stipulation filed 7/22/2010 (Dkt 1119).

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 1099 | Debtor Name:  **Bostrom Seating, Inc.**<br>Creditor Name:   TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/05/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $6,885.22 | $0.00 |
| **Total** | **$6,885.22** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*     Amends Claim # 24; Claim withdrawn per the Order approving Stipulation filed 7/22/2010 (Dkt 1119).

| Claim No: 1100 | Debtor Name:  **Accuride Corporation**<br>Creditor Name:   TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/05/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $65,901.21 | $0.00 |
| **Total** | **$65,901.21** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*     Claim withdrawn per the Order approving Stipulation filed 7/22/2010 (Dkt 1119).

| Claim No: 1101 | Debtor Name:  **Bostrom Seating, Inc.**<br>Creditor Name:   JOHN MESHELL<br>ATTN: MICHAEL J MESTAYER<br>601 POYDRAS STREET SUITE 2750<br>NEW ORLEANS, LA 70130-6029 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/08/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,000,000.00 | |
| Priority | | |
| **Total** | **$10,000,000.00** | |

*Description:*

*Remarks:*     Amends Claim # 89

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| | | |
|---|---|---|
| **Claim No: 1102** | *Debtor Name:* **Bostrom Seating, Inc.**<br>*Creditor Name:* DEPARTMENT OF THE TREASURY - IRS<br>CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,440.30 | |
| Priority | $8,915.73 | |
| **Total** | **$13,356.03** | |

*Description:*

*Remarks:* Amends Claim # 35

| | | |
|---|---|---|
| **Claim No: 1103** | *Debtor Name:* **Gunite Corporation**<br>*Creditor Name:* TENNESSEE DEPT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/05/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $6,147.46 | $0.00 |
| **Total** | **$6,147.46** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Amends Claim # 28; Claim withdrawn per the Order approving Stipulation filed 7/22/2010 (Dkt 1119).

| | | |
|---|---|---|
| **Claim No: 1104** | *Debtor Name:* **Accuride Corporation**<br>*Creditor Name:* TECPRO CORP<br>3555 ATLANTA INDUSTRIAL PKWY<br>ATLANTA, GA 30331-1001 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/06/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $71,171.44 | |
| Priority | | |
| **Total** | **$71,171.44** | |

*Description:*

*Remarks:* Amends Claim # 292

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 1105 | *Debtor Name:*  **Accuride Erie L.P.**<br>*Creditor Name:*  STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>C/O ASSISTANT ATTORNEY GENERAL<br>CADILLAC PLACE STE 10-200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $5,079.61 | $0.00 |
| **Total** | **$5,079.61  (Unliquidated)** | **$0.00** |

*Description:*   Allowed Debtor: Accuride Erie L.P.  Administrative - Please See Claim For Details.

*Remarks:*   Amends Claim # 1059; Claim withdrawn per notice 02.08.11

| Claim No: 1106 | *Debtor Name:*  **Accuride Corporation**<br>*Creditor Name:*   KENTUCKY DEPARTMENT OF REVENUE<br>LEGAL BRANCH - BANKRUPTCY SECTION<br>ATTN MICHAEL HORNBACK<br>PO BOX 5222<br>FRANKFORT, KY 40602-0491 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/15/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $68,830.18 | |
| **Total** | **$68,830.18** | |

*Description:*

*Remarks:*

| Claim No: 1107 | *Debtor Name:*<br><br>**CLAIM NUMBER VOIDED** | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:* | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
#### Judge Hon. Brendan Linehan Shannon

| | | |
|---|---|---|
| **Claim No: 1108** | *Debtor Name:* **Gunite Corporation**<br>*Creditor Name:* US BANCORP BUSINESS EQUIPMENT FINANCE GROUP, ATTN BANKRUPTCY DEPARTMENT<br>1310 MADRID STREET SUITE 100<br>MARSHALL, MN 56258 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/27/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $55,292.53 | |
| Unsecured | | |
| Priority | | |
| **Total** | **$55,292.53** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1109** | *Debtor Name:* **IMPERIAL GROUP**<br>*Creditor Name:* SUMNER COUNTY TRUSTEE<br>355 BELVEDERE DR N RM 107<br>GALLATIN, TN 37066-3179 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00** | **$0.00** |

*Description:*

*Remarks:* Amends Claim # 902

| | | |
|---|---|---|
| **Claim No: 1110** | *Debtor Name:* **Accuride Corporation**<br>*Creditor Name:* NAVISTAR INC<br>ATTN MICHAEL K MCCRORY & MARK R OWENS<br>BARNES & THORNBURG LLP<br>11 SOUTH MERIDIAN STREET<br>INDIANAPOLIS, IN 46204 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/04/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $512,387.60 | $0.00 |
| **Total** | **$512,387.60** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Claim withdrawn per Dkt 1102 dated June 25, 2010.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| | | | |
|---|---|---|---|
| **Claim No: 1111** | **Debtor Name:** Accuride Corporation<br>**Creditor Name:** YRC INC<br>ATTN BRETT D FALLON<br>500 DELAWARE AVENUE STE 1500<br>PO BOX 2306<br>WILMINGTON, DE 19899-2306 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $50,366.04 | |
| **Total** | **$50,366.04** | |

**Description:** Administrative - Please See Claim For Details.

**Remarks:**

| | | | |
|---|---|---|---|
| **Claim No: 1112** | **Debtor Name:** Gunite Corporation<br>**Creditor Name:** NAVISTAR INC<br>MICHAEL MCCRORY/ETHEL BADAWI<br>BARNES & THORNBURG LLP<br>11 S MERIDIAN STREET<br>INDIANAPOLIS, IN 46204 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:**<br>05/07/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $767,471.66 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$767,471.66  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Amends Claim No. 690. Claim withdrawn per Dkt 1106 dated June 25, 2010

| | | | |
|---|---|---|---|
| **Claim No: 1113** | **Debtor Name:** Bostrom Seating, Inc.<br>**Creditor Name:** LANDSTAR RANGER INC<br>13410 SUTTON PARK DR S<br>JACKSONVILLE, FL 32224 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:**<br>05/11/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00** | |

**Description:**

**Remarks:**

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| | | |
|---|---|---|
| **Claim No: 1114** | *Debtor Name:*   **Brillion Iron Works, Inc.**<br>*Creditor Name:*   ILLINOIS DEPT OF EMPLOYMENT SECURITY<br>BANKRUPTCY UNIT 10TH FLOOR<br>33 S STATE ST<br>CHICAGO, IL 60603 | *Last Date to File Claims:*    11/30/09<br>*Last Date to File (govt):*    04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $0.00 | |
| Priority | $415.57 | |
| **Total** | **$415.57   (Unliquidated)** | |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1115** | *Debtor Name:*   **Accuride Cuyahoga Falls, Inc.**<br>*Creditor Name:*   OHIO BUREAU OF WORKERS' COMPENSATION<br>LEGAL DIVISION BANKRUPTCY UNIT<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | *Last Date to File Claims:*    11/30/09<br>*Last Date to File (govt):*    04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/11/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $9,270.24 | $0.00 |
| **Total** | **$9,270.24** | **$0.00** |

*Description:*

*Remarks:*   Claim withdrawn per Dkt 1101 filed June 22, 2010.

| | | |
|---|---|---|
| **Claim No: 1116** | *Debtor Name:*   **Accuride Corporation**<br>*Creditor Name:*   NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>ATTN: BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | *Last Date to File Claims:*    11/30/09<br>*Last Date to File (govt):*    04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/22/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $119.50 | |
| Priority | $325.17 | |
| **Total** | **$444.67** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13449 ACCURIDE CORPORATION, ET AL.
**Judge Hon. Brendan Linehan Shannon**

| | | |
|---|---|---|
| **Claim No: 1117** | **Debtor Name:**<br><br>**CLAIM NUMBER VOIDED** | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:* | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | |

Description:

Remarks:

| | | |
|---|---|---|
| **Claim No: 1118** | **Debtor Name:**<br>*Creditor Name:*   CLASSIC PARTY RENTALS<br>3103 E BROADWAY ROAD SUITE 400<br>PHOENIX, AZ 85040 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/22/2011 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $8,549.33 | |
| Priority | | |
| **Total** | **$8,549.33** | |

Description:

Remarks:

| | | |
|---|---|---|
| **Claim No: 1119** | **Debtor Name:**   Accuride Corporation<br>*Creditor Name:*   OHIO BUREAU OF WORKERS' COMPENSATION<br>LEGAL DIVISION BANKRUPTCY UNIT<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/18/2011 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $707.83 | |
| **Total** | **$707.83** | |

Description:

Remarks:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13449 ACCURIDE CORPORATION, ET AL.

**Judge Hon. Brendan Linehan Shannon**

| Claim No: 1120 | Debtor Name:   Accuride Corporation<br>Creditor Name:   ESTES EXPRESS LINES<br>3901 W BROAD ST<br>RICHMOND, VA 23230 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/01/2011 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $239.51 | |
| Priority | | |
| Total | $239.51 | |

Description:

Remarks:

| Claim No: 1121 | Debtor Name:   Bostrom Seating, Inc.<br>Creditor Name:    PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Last Date to File Claims:   11/30/09<br>Last Date to File (govt):   04/06/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2011 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $0.00 | |
| Priority | $150.00 | |
| Total | $150.00   (Unliquidated) | |

Description:   Please see claim for detail.

Remarks: