# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

---

| Claim No: 5 | *Debtor Name:* **Bostrom Seating, Inc.**<br>*Creditor Name:* CON-WAY FREIGHT INC<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/19/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured |  | $0.00 |
| Unsecured | $2,707.44 | $0.00 |
| Priority |  | $0.00 |
| **Total** | **$2,707.44** | **$0.00** |

| *Description:* |
|---|
| *Remarks:*    Claim satisfied 12/9/12 (Dkt #1290) |

---

| Claim No: 23 | *Debtor Name:* **Bostrom Seating, Inc.**<br>*Creditor Name:* TENNESSEE DEPT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured |  | $0.00 |
| Unsecured |  | $0.00 |
| Priority | $4,307.73 | $0.00 |
| **Total** | **$4,307.73  (Unliquidated)** | **$0.00** |

| *Description:*   Please see claim for detail. |
|---|
| *Remarks:*    Claim withdrawn 7/22/10 (Dkt #1119); Claim satisfied 12/9/12 (Dkt #1290). |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| Claim No: 24 | **Debtor Name:** Bostrom Seating, Inc.<br>**Creditor Name:** THE COMMISSIONER OF REVENUE OF THE STATE OF TENNESSEE - ATTN WILBUR E HOOKS TAX ENFORCEMENT DIVISION C/O ATTY GENERAL PO BOX 20207 NASHVILLE, TN 37202-0207 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:** 10/30/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $1,287.72 | |
| **Total** | **$1,287.72  (Unliquidated)** | |

**Description:** Administrative - Please See Claim For Details.

**Remarks:** Amended by CC# 1099

| Claim No: 35 | **Debtor Name:** Bostrom Seating, Inc.<br>**Creditor Name:** DEPARTMENT OF THE TREASURY - IRS CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA, PA 19101-7346 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:** 11/05/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $4,440.30 | $0.00 |
| Priority | $13,915.73 | $0.00 |
| **Total** | **$18,356.03  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Amended by Claim # 1102; Claim satisfied 12/9/12 (Dkt #1290)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| | | |
|---|---|---|
| **Claim No: 50** | **Debtor Name:**   **Bostrom Seating, Inc.**<br>**Creditor Name:**   MGA RESEARCH CORPORATION<br>ATTN SETH A DRUCKER ESQ<br>HONIGMAN MILLER SCHWARTZ AND COHN LLP<br>2290 FIRST NAT'L BLDG 660 WOODWARD AVE<br>DETROIT, MI 48226 | **Last Date to File Claims:**   11/30/09<br>**Last Date to File (govt):**   04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>11/10/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $20,155.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,155.00** | **$0.00** |

**Description:**

**Remarks:**   Obection withdrawn per Order (Dkt 990) 04.13.10; Claim satisfied 12/9/12 (Dkt #1290)

| | | |
|---|---|---|
| **Claim No: 89** | **Debtor Name:**   **Bostrom Seating, Inc.**<br>**Creditor Name:**   MESHELL, JOHN<br>MICHAEL J MESTAYER<br>601 POYDRAS STREET<br>SUITE 2750<br>NEW ORLEANS, LA 70130-6029 | **Last Date to File Claims:**   11/30/09<br>**Last Date to File (govt):**   04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>11/17/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,000,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,000,000.00** | **$0.00** |

**Description:**

**Remarks:**   Amended by Claim # 1101- Disallowed per Omni 1 Order - No Supp Docum Claims filed 04.13.10 (Dkt 989)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| Claim No: 97 | **Debtor Name:** Bostrom Seating, Inc. | | |
|---|---|---|---|
| | **Creditor Name:** RCO ENGINEERING INC<br>PO BOX 198<br>ROSEVILLE, MI 48066-0198 | | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 11/17/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $22,555.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,555.00** | **$0.00** |

*Description:*

*Remarks:*  Claim satisfied 12/9/12 (Dkt #1290)

| Claim No: 118 | **Debtor Name:** Bostrom Seating, Inc. | | |
|---|---|---|---|
| | **Creditor Name:** MEASURING SOLUTIONS<br>PO BOX 7160<br>OXFORD, AL 36203-7160 | | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 11/17/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $916.14 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$916.14** | **$0.00** |

*Description:*

*Remarks:*  Claim satisfied 12/9/12 (Dkt #1290)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| Claim No: 154 | *Debtor Name:*  **Bostrom Seating, Inc.**<br><br>*Creditor Name:*   AVAYA INC<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/12/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,982.31 | $0.00 |
| Priority | $457.24 | $0.00 |
| **Total** | **$2,439.55** | **$0.00** |

*Description:*

*Remarks:*     Claim satisfied 12/9/12 (Dkt #1290)

| Claim No: 171 | *Debtor Name:*   **Bostrom Seating, Inc.**<br><br>*Creditor Name:*   MCCULLOUGH ELECTRIC MOTOR SERV<br>521 EDGEWOOD AVE SE<br>ATLANTA, GA 30312-1930 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $280.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$280.00** | **$0.00** |

*Description:*

*Remarks:*     Claim satisfied 12/9/12 (Dkt #1290)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| | | |
|---|---|---|
| **Claim No: 191** | *Debtor Name:* **Bostrom Seating, Inc.**<br>*Creditor Name:* FREEARK, HARVEY, MENDILLO<br>115 W WASHINGTON ST<br>PO BOX 546<br>BELLEVILLE, IL 62220-0546 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $4,173.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$4,173.00** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 3 Order - No Liability Claims - filed 4.13.10 (Dkt 990)

| | | |
|---|---|---|
| **Claim No: 197** | *Debtor Name:* **Bostrom Seating, Inc.**<br>*Creditor Name:* JANET FORTENBERRY<br>2191 PRICKETT TRL<br>JACKSONVILLE, AL 36265-7956 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $1,091.05 | |
| **Total** | **$1,091.05** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| Claim No: 206 | *Debtor Name:*  **Bostrom Seating, Inc.**<br>*Creditor Name:*   OXCO INC<br>500 GULF DR<br>CHARLOTTE, NC 28208-1310 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $767.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$767.04** | **$0.00** |

*Description:*

*Remarks:*     Claim satisfied 12/9/12 (Dkt #1290)

| Claim No: 217 | *Debtor Name:*  **Bostrom Seating, Inc.**<br>*Creditor Name:*   AIRGAS SOUTH INC<br>125 TOWNPARK DR NW STE 400<br>KENNESAW, GA 30144 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/19/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $2,236.85 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,236.85** | **$0.00** |

*Description:*

*Remarks:*     Claim satisfied 12/9/12 (Dkt #1290)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| Claim No: 230 | **Debtor Name:** Bostrom Seating, Inc.<br>**Creditor Name:** ARCONA LEATHER TECH LLC<br>10299 E GRAND RIVER AVE<br>SUITE M<br>BRIGHTON, MI 48116-9558 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/20/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $1,489.75 | $0.00 |
| **Total** | **$1,489.75** | **$0.00** |

**Description:**  Administrative - Please See Claim For Details.

**Remarks:**     Claim satisfied 12/9/12 (Dkt #1290)

| Claim No: 239 | **Debtor Name:** Bostrom Seating, Inc.<br>**Creditor Name:** ROCKFORD MOLDED PRODUCTS<br>5600 PIKE RD<br>ROCKFORD, IL 61111-4711 | **Last Date to File Claims:** 11/30/09<br>**Last Date to File (govt):** 04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/20/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $187.20 | $0.00 |
| **Total** | **$187.20** | **$0.00** |

**Description:**

**Remarks:**     Claim satisfied 12/9/12 (Dkt #1290)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| | | |
|---|---|---|
| **Claim No: 244** | **Debtor Name:**  **Bostrom Seating, Inc.**<br>**Creditor Name:**    THOMPSON TRACTOR CO INC<br>2258 PINSON VALLEY PKWY<br>BIRMINGHAM, AL 35173-2009 | **Last Date to File Claims:**  11/30/09<br>**Last Date to File (govt):**  04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>11/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $1,424.97 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,424.97** | **$0.00** |

*Description:*

*Remarks:*    Claim satisfied 12/9/12 (Dkt #1290)

| | | |
|---|---|---|
| **Claim No: 245** | **Debtor Name:**   **Bostrom Seating, Inc.**<br>**Creditor Name:**    BOBO ENGINEERING<br>248 NORTH MAIN ST<br>ARAB, AL 35016-1233 | **Last Date to File Claims:**  11/30/09<br>**Last Date to File (govt):**  04/06/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>11/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $637.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$637.60** | **$0.00** |

*Description:*

*Remarks:*    Claim satisfied 12/9/12 (Dkt #1290)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| | *Debtor Name:*  **Bostrom Seating, Inc.** | | |
|---|---|---|---|
| **Claim No: 278** | *Creditor Name:*   ELKA OF AMERICA<br>3715 NORTHCOST RD, SUITE 10<br>ATLANTA, GA 30340 | | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $265.96 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$265.96** | **$0.00** |

*Description:*

*Remarks:*     Claim satisfied 12/9/12 (Dkt #1290)

| | *Debtor Name:*   **Bostrom Seating, Inc.** | | |
|---|---|---|---|
| **Claim No: 297** | *Creditor Name:*   WARREN, DANNY<br>PITTMAN, GERMANY, ROBERTS AND WELSH<br>410 SOUTH PRESIDENT STREET<br>JACKSON, MS 39201-5007 | | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000,000.00 | |
| Priority | | |
| **Total** | **$1,000,000.00** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| Claim No: 311 | *Debtor Name:*  **Bostrom Seating, Inc.**<br><br>*Creditor Name:*   WRICO STAMPING CO OF NC<br>10134 INDUSTRIAL DR<br>CHARLOTTE, NC 28134-6516 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $585.93 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$585.93** | **$0.00** |

| | |
|---|---|
| *Description:* | |
| *Remarks:*    Claim satisfied 12/9/12 (Dkt #1290) | |

| Claim No: 323 | *Debtor Name:*  **Bostrom Seating, Inc.**<br><br>*Creditor Name:*   INMOTION ROBOTICS LLC<br>180 HARVESTER AVE<br>LAWRENCEBURG, TN 38464-6960 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $832.16 | $0.00 |
| **Total** | **$832.16** | **$0.00** |

| | |
|---|---|
| *Description:*   Administrative - Please See Claim For Details. | |
| *Remarks:*    Claim satisfied 12/9/12 (Dkt #1290) | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| | | | |
|---|---|---|---|
| **Claim No: 330** | *Debtor Name:* **Bostrom Seating, Inc.**<br>*Creditor Name:* TOP VALUE FABRICS<br>21023 MAIN ST<br>UNIT B<br>CARSON, CA 90745-1246 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $12,765.80 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,765.80** | **$0.00** |

*Description:*

*Remarks:*    Claim satisfied 12/9/12 (Dkt #1290)

| | | | |
|---|---|---|---|
| **Claim No: 335** | *Debtor Name:* **Bostrom Seating, Inc.**<br>*Creditor Name:* ALABAMA LABELS & GRAPHICS<br>3005 4TH AVE SOUTH<br>BIRMINGHAM, AL 35233-3026 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $1,188.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,188.00** | **$0.00** |

*Description:*

*Remarks:*    Claim satisfied 12/9/12 (Dkt #1290)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| | | |
|---|---|---|
| **Claim No: 350** | *Debtor Name:* **Bostrom Seating, Inc.**<br><br>*Creditor Name:* SOUTHERN TOOL STEEL INC<br>PO BOX 699<br>HIXSON, TN 37343-0699 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $126.81 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$126.81** | **$0.00** |

*Description:*

*Remarks:*    Claim satisfied 12/9/12 (Dkt #1290)

| | | |
|---|---|---|
| **Claim No: 381** | *Debtor Name:* **Bostrom Seating, Inc.**<br><br>*Creditor Name:* AMERICAN EXCELSIOR COMPANY<br>3127 SOUTH 31ST ST<br>SHEBOYGAN, WI 53081-6431 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $61,512.35 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$61,512.35** | **$0.00** |

*Description:*

*Remarks:*    Claim satisfied 12/9/12 (Dkt #1290)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| Claim No: 382 | *Debtor Name:*  **Bostrom Seating, Inc.**<br><br>*Creditor Name:*  DAYTON STEEL SERVICE INC<br>3911 DAYTON PARK DR<br>DAYTON, OH 45414-4411 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,223.11 | $0.00 |
| Priority | $14,534.63 | $0.00 |
| **Total** | **$15,757.74** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*  Claim satisfied 12/9/12 (Dkt #1290)

| Claim No: 393 | *Debtor Name:*  **Bostrom Seating, Inc.**<br><br>*Creditor Name:*  ACE AMERICAN INSURANCE CO (ACE USA)<br>ATTN: PAUL B. BECH, ESQ., ASSISTANT G.C.<br>436 WALNUT ST, 4TH FL<br>WA04K<br>PHILADELPHIA, PA 19106 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*  Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

BNK01A
BNK01A066

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| Claim No: 406 | *Debtor Name:*  **Bostrom Seating, Inc.**<br>*Creditor Name:*  DIAMOND INTERNATIONAL<br>c/o UNITED STATES DEBT RECOVERY III, LP<br>940 SOUTHWOOD BI, SUITE 101<br>INCLINE VILLAGE, NV 89451 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured |  | $0.00 |
| Unsecured | $209.66 | $0.00 |
| Priority |  | $0.00 |
| **Total** | **$209.66** | **$0.00** |

*Description:*

*Remarks:*    Claim satisfied 12/9/12 (Dkt #1290)

| Claim No: 425 | *Debtor Name:*  **Bostrom Seating, Inc.**<br>*Creditor Name:*  WESTCHESTER SURPLUS LINES INSURANCE CO<br>ATTN MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured |  | $0.00 |
| Priority | $11,329,095.00 | $0.00 |
| **Total** | **$11,329,095.00  (Unliquidated)** | **$0.00** |

*Description:*    Administrative - Please See Claim For Details.

*Remarks:*    Claim and 1st Omni Obj withdrawn, agreed payment of outstanding amounts per stipulation (Dkt #1152).

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| Claim No: 437 | *Debtor Name:*  **Bostrom Seating, Inc.**<br>*Creditor Name:*   LMS NORTH AMERICA INC<br>PO BOX 758657<br>BALTIMORE, MD 21275-8657 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,850.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,850.00** | **$0.00** |

*Description:*

*Remarks:*    Claim satisfied 12/9/12 (Dkt #1290)

| Claim No: 452 | *Debtor Name:*   **Bostrom Seating, Inc.**<br>*Creditor Name:*   BRADFORD INDUSTRIES INC<br>1857 MIDDLESEX ST<br>LOWELL, MA 01851-1123 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $341.55 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$341.55** | **$0.00** |

*Description:*

*Remarks:*    Claim satisfied 12/9/12 (Dkt #1290)

BNK01A
BNK01A066

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| Claim No: 458 | Debtor Name:   Bostrom Seating, Inc.  Creditor Name:   HUNT COUNTRY COMPONENTS  1120 TRINITY ST  THOMASVILLE, NC 27360-8818 | Last Date to File Claims: 11/30/09  Last Date to File (govt): 04/06/10  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date: 11/24/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $2,015.00 | $0.00 |
| Priority | | $0.00 |
| Total | $2,015.00 | $0.00 |

**Description:**

**Remarks:**    Claim satisfied 12/9/12 (Dkt #1290)

| Claim No: 473 | Debtor Name:   Bostrom Seating, Inc.  Creditor Name:   THE BANK OF NEW YORK MELLON TRUST CO, NA  C/O CURTIS M PLAZA, ESQ  RIKER DANZIG SCHERER HYLAND & PERRETTI  1 SPEEDWELL AVE, HQ PLAZA, PO BOX 1981  MORRISTOWN, NJ 07962-1981 | Last Date to File Claims: 11/30/09  Last Date to File (govt): 04/06/10  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date: 11/24/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $291,222,736.98 | $0.00 |
| Priority | $0.00 | $0.00 |
| Total | $291,222,736.98  (Unliquidated) | $0.00 |

**Description:**   Please see claim for detail.

**Remarks:**    Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #464

BNK01A
BNK01A066

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

---

| Claim No: 485 | *Debtor Name:* **Bostrom Seating, Inc.** | | *Last Date to File Claims:* 11/30/09 |
| | *Creditor Name:* THE BANK OF NEW YORK MELLON TRUST CO, NA | | *Last Date to File (govt):* 04/06/10 |
| | C/O CURTIS M PLAZA, ESQ | | *Filing Status:* |
| | RIKER DANZIG SCHERER HYLAND & PERRETTI | | *Docket Status:* |
| | 1 SPEEDWELL AVE, HQ PLAZA, PO BOX 1981 | | *Late:* |
| | MORRISTOWN, NJ 07962-1981 | | |

| *Claim Date:* 11/24/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $3,100,000.00 | |
| **Total** | **$3,100,000.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

---

| Claim No: 525 | *Debtor Name:* **Bostrom Seating, Inc.** | | *Last Date to File Claims:* 11/30/09 |
| | *Creditor Name:* EVANS TOOL & DIE | | *Last Date to File (govt):* 04/06/10 |
| | 157 N SALEM RD | | *Filing Status:* |
| | CONYERS, GA 30013-1554 | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* 11/25/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,650.53 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,650.53** | **$0.00** |

*Description:*

*Remarks:*    Claim satisfied 12/9/12 (Dkt #1290)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| Claim No: 532 | Debtor Name:  Bostrom Seating, Inc. | | Last Date to File Claims: | 11/30/09 |
| | Creditor Name:   ELK GROVE RUBBER PLASTIC | | Last Date to File (govt): | 04/06/10 |
| | 99 W COMMERCIAL AVE | | Filing Status: | |
| | ADDISON, IL 60101-4501 | | Docket Status: | |
| | | | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 11/25/2009 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $2,940.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,940.00** | **$0.00** |

| *Description:* |
| *Remarks:*     Claim satisfied 12/9/12 (Dkt #1290) |

| Claim No: 536 | Debtor Name:   Bostrom Seating, Inc. | | Last Date to File Claims: | 11/30/09 |
| | Creditor Name:   WALTER DANCZAK | | Last Date to File (govt): | 04/06/10 |
| | 12549 S KEELER AVE | | Filing Status: | |
| | ALSIP, IL 60803-1904 | | Docket Status: | |
| | | | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 11/25/2009 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,000.00  (Unliquidated)** | **$0.00** |

| *Description:*   Please see claim for detail. |
| *Remarks:*     Claim satisfied 12/9/12 (Dkt #1290) |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| | | |
|---|---|---|
| **Claim No: 537** | *Debtor Name:* **Bostrom Seating, Inc.** <br> *Creditor Name:* DIANNE DANCZAK <br> 12549 S KEELER AVE <br> ALSIP, IL 60803-1904 | *Last Date to File Claims:* 11/30/09 <br> *Last Date to File (govt):* 04/06/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* <br> 11/25/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*  Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 545** | *Debtor Name:* **Bostrom Seating, Inc.** <br> *Creditor Name:* MOTION INDUSTRIES INC <br> C/O KIMBERLY J ROBINSON <br> BARACK FERRAZZANO KIRSCHBAUM ET AL <br> 200 W MADISON ST STE 3900 <br> CHICAGO, IL 60606 | *Last Date to File Claims:* 11/30/09 <br> *Last Date to File (govt):* 04/06/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* <br> 11/25/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $449.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$449.04** | **$0.00** |

*Description:*

*Remarks:*    Claim satisfied 12/9/12 (Dkt #1290)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| Claim No: 552 | *Debtor Name:*   **Bostrom Seating, Inc.**<br>*Creditor Name:*   FEDEX FREIGHT INC<br>PO BOX 840<br>HARRISON, AR 72602-0840 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $174.43 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$174.43** | **$0.00** |

*Description:*

*Remarks:*     Claim satisfied 12/9/12 (Dkt #1290)

| Claim No: 569 | *Debtor Name:*   **Bostrom Seating, Inc.**<br>*Creditor Name:*   PACCAR INC<br>C/O JEFFREY R FINE ESQ<br>K&L GATES LLP<br>1717 MAIN ST STE 2800<br>DALLAS, TX 75201 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $72,004.68 | |
| Priority | | |
| **Total** | **$72,004.68** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| | | |
|---|---|---|
| **Claim No: 572** | *Debtor Name:*  **Bostrom Seating, Inc.**<br><br>*Creditor Name:*   RONTEX AMERICA INC<br>1 CALDWELL DR<br>AMHERST, NH 03031-2310 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $2,570.43 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,570.43** | **$0.00** |

*Description:*

*Remarks:*      Claim satisfied 12/9/12 (Dkt #1290)

| | | |
|---|---|---|
| **Claim No: 575** | *Debtor Name:*  **Bostrom Seating, Inc.**<br><br>*Creditor Name:*   ALABAMA POWER COMPANY<br>ATTN: ERIC T RAY<br>BALCH & BINGHAM LLP<br>PO BOX 306<br>BIRMINGHAM, AL 35201 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $58,154.97 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$58,154.97** | **$0.00** |

*Description:*

*Remarks:*      Claim satisfied 12/9/12 (Dkt #1290)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| Claim No: 576 | *Debtor Name:*  **Bostrom Seating, Inc.**<br><br>*Creditor Name:*   BROWN, DOROTHY<br>C/O MIKE ROBERTS OR JASON KNOWLES<br>153 S 9TH ST<br>GADSDEN, AL 35901 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $150,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$150,000.00** | **$0.00** |

*Description:*

*Remarks:*     Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

| Claim No: 589 | *Debtor Name:*   **Bostrom Seating, Inc.**<br><br>*Creditor Name:*   ELIO ENGINEERING INC.<br>DBA ESG ENGINEERING<br>2130 S. INDUSTRIAL PARK AVE. 2ND FL<br>TEMPE, AZ 85282-1920 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $133,322.53 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$133,322.53** | **$0.00** |

*Description:*

*Remarks:*     Disallowed per Omni 3 Order - No Liability Claims -  filed 4.13.10 (Dkt 990)

BNK01A
BNK01A066

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| | | | |
|---|---|---|---|
| **Claim No: 601** | *Debtor Name:* **Bostrom Seating, Inc.**<br><br>*Creditor Name:* AIG LIFE INSURANCE CO ET AL<br>CHARTIS US<br>MICHELLE A LEVITT AUTHORIZED REP<br>175 WATER STREET 18TH FLOOR<br>NEW YORK, NY 10038 | | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | $0.00 | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Disallowed per Omni 2 Order - Cross Debtor Dupl Clms filed 4.13.10 (Dkt 992);  survived by Clm #591

| | | | |
|---|---|---|---|
| **Claim No: 679** | *Debtor Name:* **Bostrom Seating, Inc.**<br><br>*Creditor Name:* BILLY SMITH, JR<br>ATTN: GINA COGGIN<br>C/O RHEA, BOYD, RHEA & COGGIN<br>930 FORREST AVE<br>GADSDEN, AL 35901 | | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **Unliquidated** | | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Disallowed per Omni 1 Order - No Supporting Documentation Claims filed 04.13.10 (Dkt 989)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| Claim No: 693 | *Debtor Name:*   **Bostrom Seating, Inc.**<br>*Creditor Name:*   NAVISTAR INC<br>C/O MICHAEL K MCCRORY ESQ<br>BARNES & THORNBURG LLP<br>11 S MERIDIAN ST<br>INDIANAPOLIS, IN 46204 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,307.90 | $0.00 |
| Unsecured |  | $0.00 |
| Priority |  | $0.00 |
| **Total** | **$1,307.90  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Claim withdrawn per Dkt 1112 filed June 25, 2010.

| Claim No: 697 | *Debtor Name:*   **Bostrom Seating, Inc.**<br>*Creditor Name:*   CLAIMS RECOVERY GROUP LLC AS ASSIGNEE OF<br>FINISHING SOLUTIONS<br>92 UNION AVE<br>CRESSKILL, NJ 07626 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured |  | $0.00 |
| Unsecured | $7,500.00 | $0.00 |
| Priority |  | $0.00 |
| **Total** | **$7,500.00** | **$0.00** |

*Description:*

*Remarks:*   Claim satisfied 12/9/12 (Dkt #1290)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| Claim No: 710 | *Debtor Name:*  **Bostrom Seating, Inc.**<br>*Creditor Name:*    THE TRAVELERS INDEMNITY COMPANY AND ITS AFFILIATES<br>ATTN: CHANTEL PINNOCK<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | *Last Date to File Claims:*    11/30/09<br>*Last Date to File (govt):*    04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/27/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |
| *Description:*   Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 792 | *Debtor Name:*    **Bostrom Seating, Inc.**<br>*Creditor Name:*    GT DEVELOPMENT<br>425 C ST NW STE 100<br>AUBURN, WA 98001-3906 | *Last Date to File Claims:*    11/30/09<br>*Last Date to File (govt):*    04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,936.41 | $0.00 |
| Priority | $34,540.00 | $0.00 |
| **Total** | **$40,476.41** | **$0.00** |
| *Description:*   Administrative - Please See Claim For Details. | | |
| *Remarks:*    Claim satisfied 12/9/12 (Dkt #1290) | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| Claim No: 809 | *Debtor Name:* **Bostrom Seating, Inc.**<br>*Creditor Name:* FISHER DYNAMICS<br>PO BOX 77000/ DEPT 77173<br>DETROIT, MI 48277-1650 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,268.75 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,268.75** | **$0.00** |

*Description:*

*Remarks:*    Claim satisfied 12/9/12 (Dkt #1290)

| Claim No: 810 | *Debtor Name:* **Bostrom Seating, Inc.**<br>*Creditor Name:* JAY MCCAIN<br>JAY'S CUSTOM MACHINE<br>PO BOX 88<br>PIEDMONT, AL 36272-0088 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $300.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$300.00** | **$0.00** |

*Description:*

*Remarks:*    Claim satisfied 12/9/12 (Dkt #1290)

BNK01A
BNK01A066

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| | | |
|---|---|---|
| **Claim No: 847** | *Debtor Name:* **Bostrom Seating, Inc.**<br><br>*Creditor Name:* PRAXAIR DISTRIBUTION INC<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $157.86 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$157.86** | **$0.00** |

*Description:*

*Remarks:*    Claim satisfied 12/9/12 (Dkt #1290)

| | | |
|---|---|---|
| **Claim No: 856** | *Debtor Name:* **Bostrom Seating, Inc.**<br><br>*Creditor Name:* LORD CORP<br>MATERIALS DIVISION<br>PO BOX 281707<br>ATLANTA, GA 30384-0699 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/02/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $9,127.80 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,127.80** | **$0.00** |

*Description:*

*Remarks:*    Claim satisfied 12/9/12 (Dkt #1290)

BNK01A
BNK01A066

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| Claim No: 905 | *Debtor Name:*   **Bostrom Seating, Inc.**<br>*Creditor Name:*   TRI STATE FASTENERS INC<br>PO BOX 91376<br>CHATTANOOGA, TN 37412 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $3,722.39 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$3,722.39** | **$0.00** |

*Description:*

*Remarks:*     Objection adjourned until 05.12.2010; Claim satisfied 12/9/12 (Dkt #1290)

| Claim No: 917 | *Debtor Name:*   **Bostrom Seating, Inc.**<br>*Creditor Name:*   BELLSOUTH TELECOMMUNICATIONS INC<br>% JAMES GRUDUS ESQ<br>AT&T SERVICES INC<br>ONE AT&T WAY ROOM 3A218<br>BEDMINSTER, NJ 07921 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $1,701.74 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$1,701.74** | **$0.00** |

*Description:*

*Remarks:*     Disallowed per Omni 2 Order - Late Filed Claims  filed 4.13.10 (Dkt 992)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| Claim No: 933 | *Debtor Name:*  **Bostrom Seating, Inc.**<br>*Creditor Name:*   CORPORATE FACILTIES MANAGEMENT<br>PO BOX 2452<br>BIRMINGHAM, AL 35201-2452 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $17,611.35 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,611.35** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - Late Filed Claims -  filed 4.13.10 (Dkt 989)

| Claim No: 938 | *Debtor Name:*  **Bostrom Seating, Inc.**<br>*Creditor Name:*   AMERICAN SOLUTIONS FOR BUSINESS<br>NW #7794<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-1450 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $100.28 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$100.28** | **$0.00** |

*Description:*

*Remarks:*    Claim satisfied 12/9/12 (Dkt #1290)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| | | |
|---|---|---|
| **Claim No: 948** | *Debtor Name:*  **Bostrom Seating, Inc.**<br><br>*Creditor Name:*  FIRE GUARD FIRE EQUIP CO<br>#7 RENDALIA RD<br>ANNISTON, AL 36207 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $255.24 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$255.24** | **$0.00** |

*Description:*

*Remarks:*    Claim satisfied 12/9/12 (Dkt #1290)

| | | |
|---|---|---|
| **Claim No: 968** | *Debtor Name:*  **Bostrom Seating, Inc.**<br><br>*Creditor Name:*  SPRADLING INTERNATIONAL INC<br>PO BOX 1668<br>PELHAM, AL 35124-5668 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $1,702.67 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,702.67** | **$0.00** |

*Description:*

*Remarks:*    Claim satisfied 12/9/12 (Dkt #1290)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| Claim No: 994 | *Debtor Name:*  Bostrom Seating, Inc.<br>*Creditor Name:*   STATE OF MICHIGAN DEPT OF TREASURY<br>ATTN JULIUS O CURLING ASST ATTY GENERAL<br>CADILLAC PLACE STE 10-200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/04/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,000.00  (Unliquidated)** | **$0.00** |

| *Description:*   Please see claim for detail. |
|---|
| *Remarks:*     Claim withdrawn per letter dated 2/16/2010 |

| Claim No: 995 | *Debtor Name:*   Bostrom Seating, Inc.<br>*Creditor Name:*   STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>ATTN JULIUS O CURLING ASST ATTY GENERAL<br>CADILLAC PLACE STE 10-200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/04/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $5,113.87 | $0.00 |
| **Total** | **$5,113.87  (Unliquidated)** | **$0.00** |

| *Description:*   Please see claim for detail. |
|---|
| *Remarks:*    Claim Withdrawn Per Letter Date 2/16/2010. |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458 Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| Claim No: 1000 | *Debtor Name:* **Bostrom Seating, Inc.**<br>*Creditor Name:* POLYESTER FIBERS LLC<br>PO BOX 310<br>CONOVER, NC 28613 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/07/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $758.39 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$758.39** | **$0.00** |

*Description:*

*Remarks:*    Disallowed per Omni 1 Order - Late Filed Claims -  filed 4.13.10 (Dkt 989)

| Claim No: 1001 | *Debtor Name:* **Bostrom Seating, Inc.**<br>*Creditor Name:* INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION N-240<br>100 N SENATE AVE<br>INDIANAPOLIS, IN 46204 | *Last Date to File Claims:* 11/30/09<br>*Last Date to File (govt):* 04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $727.50 | |
| Unsecured | $0.00 | |
| Priority | $0.00 | |
| **Total** | **$727.50** | |

*Description:*

*Remarks:*

BNK01A
BNK01A066

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458 Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| | | |
|---|---|---|
| **Claim No: 1018** | *Debtor Name:*   **Bostrom Seating, Inc.** <br><br> *Creditor Name:*    PENNSYLVANIA DEPARTMENT OF REVENUE <br> BANKRUPTCY DIVISION <br> PO BOX 280946 <br> HARRISBURG, PA 17128-0946 | *Last Date to File Claims:*    11/30/09 <br> *Last Date to File (govt):*    04/06/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* <br> 01/07/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $63,510.00 | |
| Unsecured | $0.00 | |
| Priority | $150.00 | |
| **Total** | **$63,660.00  (Unliquidated)** | |

| | |
|---|---|
| *Description:*   Please see claim for detail. | |
| *Remarks:*        Survives Claim #1036. | |

| | | |
|---|---|---|
| **Claim No: 1030** | *Debtor Name:*    **Bostrom Seating, Inc.** <br><br> *Creditor Name:*    US CUSTOMS AND BORDER PROTECTION <br> ATTN REVENUE DIVISION BANKRUPTCY TEAM <br> 6650 TELECOM DR SUITE 100 <br> INDIANAPOLIS, IN 46278 | *Last Date to File Claims:*    11/30/09 <br> *Last Date to File (govt):*    04/06/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* <br> 01/19/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$0.00  (Unliquidated)** | |

| | |
|---|---|
| *Description:*   Please see claim for detail. | |
| *Remarks:* | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| Claim No: 1036 | *Debtor Name:*   **Bostrom Seating, Inc.**<br>*Creditor Name:*    PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/02/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $63,510.00 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | $150.00 | $0.00 |
| **Total** | **$63,660.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Claim exp per order 5/12/10 (Dkt 1069); Surviving Claim #1018.

| Claim No: 1064 | *Debtor Name:*   **Bostrom Seating, Inc.**<br>*Creditor Name:*   LANDSTAR RANGER, INC.<br>13410 SUTTON PARK DRIVE SOUTH<br>JACKSONVILLE, FL 32224 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/23/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,250.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,250.00** | **$0.00** |

*Description:*

*Remarks:*     Exp per Order 5/12/10 (Dkt 1069)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

| | | |
|---|---|---|
| **Claim No: 1092** | *Debtor Name:*  **Bostrom Seating, Inc.**<br>*Creditor Name:*  TREASURER OF VIRGINIA<br>DEPARTMENT OF THE TREASURY<br>DIVISION OF UNCLAIMED PROPERTY<br>PO BOX 2478<br>RICHMOND, VA 23218-2478 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>03/30/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1099** | *Debtor Name:*  **Bostrom Seating, Inc.**<br>*Creditor Name:*  TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | *Last Date to File Claims:*   11/30/09<br>*Last Date to File (govt):*   04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>04/05/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $6,885.22 | $0.00 |
| **Total** | **$6,885.22** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*   Amends Claim # 24; Claim withdrawn 7/22/10 (Dkt #1119); Claim satisfied 12/9/12 (Dkt #1290).

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

---

| **Claim No: 1101** | *Debtor Name:*  **Bostrom Seating, Inc.**<br>*Creditor Name:*   JOHN MESHELL<br>ATTN: MICHAEL J MESTAYER<br>601 POYDRAS STREET SUITE 2750<br>NEW ORLEANS, LA 70130-6029 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/08/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,000,000.00 | |
| Priority | | |
| **Total** | **$10,000,000.00** | |

*Description:*

*Remarks:*    Amends Claim # 89

---

| **Claim No: 1102** | *Debtor Name:*  **Bostrom Seating, Inc.**<br>*Creditor Name:*   DEPARTMENT OF THE TREASURY - IRS<br>CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | *Last Date to File Claims:*  11/30/09<br>*Last Date to File (govt):*  04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $4,440.30 | $0.00 |
| Priority | $8,915.73 | $0.00 |
| **Total** | **$13,356.03** | **$0.00** |

*Description:*

*Remarks:*    Amends Claim # 35; Claim satisfied 12/9/12 (Dkt #1290)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13458  Bostrom Seating, Inc.

**Judge Hon. Brendan Linehan Shannon**

Claim numbers not available in this claims register are either included on the claims register of an affiliated co-debtor or have been administratively voided.

---

| | | |
|---|---|---|
| **Claim No: 1113** | *Debtor Name:*  **Bostrom Seating, Inc.**<br><br>*Creditor Name:*    LANDSTAR RANGER INC<br>13410 SUTTON PARK DR S<br>JACKSONVILLE, FL 32224 | *Last Date to File Claims:*    11/30/09<br>*Last Date to File (govt):*    04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/11/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00** | **$0.00** |

| |
|---|
| *Description:* |
| *Remarks:*    Claim satisfied 12/9/12 (Dkt #1290) |

---

| | | |
|---|---|---|
| **Claim No: 1121** | *Debtor Name:*    **Bostrom Seating, Inc.**<br><br>*Creditor Name:*    PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | *Last Date to File Claims:*    11/30/09<br>*Last Date to File (govt):*    04/06/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/09/2011 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Unsecured | $0.00 | |
| Priority | $150.00 | |
| **Total** | **$150.00  (Unliquidated)** | |

| |
|---|
| *Description:*    Please see claim for detail. |
| *Remarks:* |